# Exhibit 17

# GUGGENHEIM

**John Heinbockel**
john.heinbockel@guggenheimpartners.com
212 381 4135

**Steven Forbes, CFA, CPA**
steven.forbes@guggenheimpartners.com
212 381 4188

**Julio Marquez**
julio.marquez@guggenheimpartners.com
212 823 6605

## UNFI        NEUTRAL

**United Natural Foods, Inc.**
**Sector: Food Distribution**

### Earnings Release

| | |
|---|---|
| Share Price | $37.86 |
| Price Target | NA |

**EBITDA($M)**

| (FY JUL) | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|
| **2021** | 166 | 213 | 185 | 206 | 770 |
| *Prior* | *159* | *206* | *180* | *202* | *747* |
| **EV/EBITDA** | | | | | 5.8x |
| **2022** | 200 | 220 | 196 | 204E | 820E |
| *Prior* | *189* | *201* | *195* | *213E* | *775E* |
| **EV/EBITDA** | | | | | 5.5x |
| **2023** | 208E | 221E | 207E | 215E | 851E |
| *Prior* | — | — | — | — | *811E* |
| **EV/EBITDA** | | | | | 5.3x |

**EBITDA(M):** Updated historicals to account for change in LIFO charge methodology.

**EPS ($)**

| (FY JUL) | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|
| **2021** | 0.59 | 1.31 | 0.99 | 1.02 | 3.87 |
| *Prior* | *0.51* | *1.25* | *0.94* | *1.19* | *3.86* |
| **P/E** | | | | | 9.8x |
| **2022** | 1.08 | 1.31 | 1.09 | 1.41E | 4.90E |
| *Prior* | *0.97* | *1.13* | *1.03* | *1.19E* | *4.33E* |
| **P/E** | | | | | 7.7x |
| **2023** | 0.94E | 1.15E | 0.93E | 1.21E | 4.86E |
| *Prior* | — | — | — | — | *4.25E* |
| **P/E** | | | | | 7.8x |

**EPS:** Updated historicals to account for change in LIFO charge methodology.

### Market Data & Valuation Multiples

| | |
|---|---|
| 52-Week Range | $30.61 - $57.89 |
| Shares Out (M) | 61.4 |
| Market Cap (M) | $2,325 |
| Enterprise Value (M) | $4,502 |
| ADV (3 mo; 000) | 547 |

June 20, 2022

# UNFI - The Inflation-Labor Cost Battle to Shape the N-T P&L—Valuation, L-T Outlook Intriguing but We Stay Neutral Rated

**Key Message:** As with other food distributors, UNFI's P&L is a battleground between the positive impact of inflation on gross profit dollars and the adverse effect of a tight labor market on SG&A dollars. At present, the latter is prevailing, slightly, with EBITDA margin eroding 10 basis points in each of the last two quarters. The midpoint of 4Q guidance suggests a moderation in top- and bottom-line momentum. Long term, we are intrigued by two things. One, a seemingly modest 2024E profit bar with current consensus EBITDA below UNFI's plan, inclusive of an extra week. Two, a modest valuation—as shown in Exhibit 1, the calendar 2022E EBITDA multiple sits at 5.5x. That said, we stay Neutral rated.

**Inflation, Key Food, and Cross-Selling Drive Decent 3Q Results.** The 3Q was a mixed bag, with broad-based top-line outperformance offset by greater-than-expected SG&A pressure. This is detailed in Exhibit 2. Total sales topped our expectations by 2%, or $143 million, with broad-based upside, led by the supernatural (Whole Foods) and chain channels. Independents continue to grow the fastest, up 15%, but the vast majority is coming from the new Key Food account, which is worth $1 billion in annual volume. Reported COGS were much higher than we expected due to the $72 million LIFO charge, although the FIFO gross margin expansion was in line with prior quarters—see Exhibit 3. Gross margin is running 25-30 basis points above 2019, a function of "inflation" profits and better procurement. However, adjusted SG&A dollars are rising 10%-plus due to a tight logistics labor market, which is preventing normal leverage and pressuring EBITDA margin, which fell short by 4 basis points.

**The 4Q Midpoint Guide Embeds Top-, Bottom-Line Moderation.** The midpoint of 4Q guidance embeds a moderation in both sales and EBITDA. This is detailed in Exhibit 4. The company changed its EBITDA calculation to add back LIFO charges/credits, a shift we have no problem with since it is a non-cash item and the new approach conforms with its peers'. The bigger news may be the projected moderation in momentum. At the midpoint, sales growth would approximate 8.5% versus the 3Q's 9.2% while EBITDA would be flat compared with a 6% gain in the 3Q. We believe this reflects a potential inflation-related dampening in demand as well as ongoing warehouse selector/driver labor cost pressure. However, it also seems conservative to us. As to sales, the modeled supernatural slowdown belies seasonal trends—4Q sales dollars are not usually $80 million below the 3Q. With respect to profitability, we believe inflation benefits—pricing and forward buys—could drive modest gross/EBITDA margin upside.

**Our 2024 EBITDA Estimate Sits Between a Skeptical Street and UNFI's Plan.** The expectations bar is low looking out to 2024, the end of UNFI's three-year plan. It has been targeting 3-5% sales and 6-10% EBITDA growth with EBITDA anticipated to exceed $900 million in 2024E. As laid out in Exhibit 5, the plan is now for $950 million, including a $25 million LIFO charge. The consensus currently stands at $873 million, although the sample size is limited and excludes estimates from the most bullish analysts. As shown in Exhibit 6, we forecast sales of $31.4 billion and adjusted EBITDA of $875 million. The extra week alone would add $600 million to sales and $20 million to EBITDA. Beyond that, we see another $20 million coming from the ValuePath cost reduction efforts. This would suggest virtually no core "organic" growth despite ongoing cross-selling opportunities. Potential upside to out-year forecasts, even if modest, would be a positive.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                                                                  **June 20, 2022**

**Ongoing Deleveraging Could Create $3 of Annual Per-Share Value.** We believe that balance sheet deleveraging will remain an important component of the UNFI value creation story. We show this in our summary cash flow analysis in Exhibit 7. In a normal backdrop, the combination of solid profitability, limited capital spending requirements of a distribution business, and modest working capital investments would result in $200 million of annual FCF. This has not been the case YTD, with nearly $500 million of incremental working capital driving $190 million of negative FCF. However, with inventory in a healthy position and inflation peaking, working capital should be a source of funds in the 4Q and a manageable use in 2023E. As a result, we believe FCF should exceed $400 million over the next five quarters, used to pay down the term loan. $200 million of annual debt reduction would equate to $3 of per-share value creation, on its own a 6-8% TSR contributor, creating a possible path to 10%-plus annual returns.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**GUGGENHEIM SECURITIES, LLC**                    *See pages 14 - 15 for analyst certification and important disclosures.*          Page 2

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 20, 2022 |

## Exhibit 1: At 5.5x Calendar 2022E EBITDA, Valuation Is Becoming Interesting Especially with Less Disinflation Vulnerability—We Stay Neutral Rated

| In USD $ Millions, Except Per Share Data | Current Valuation on FY 2022E | CY 2022E | CY 2023E |
|---|---|---|---|
| 1 Current Share Price | $37.86 | $37.86 | $37.86 |
| 2 Shares Outstanding | 61.4 | 61.6 | 63.2 |
| 3 Market Capitalization | $2,325 | $2,330 | $2,391 |
| 4 Plus: Net Debt | $2,177 | $2,043 | $1,810 |
| 5 Enterprise Value | $4,502 | $4,373 | $4,201 |
| 6 Adjusted EBITDA | $820 | $820 | $851 |
| 7 EV / EBITDA Multiple | 5.5x | 5.3x | 4.9x |
| 8 Adjusted EPS | $4.90 | $4.90 | $4.86 |
| 9 EPS Multiple | 7.7x | 7.7x | 7.8x |

| Share Price | | FY2023E EBITDA Multiple | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 1.3x | 2.3x | 3.3x | 4.3x | 5.3x | 6.3x | 7.3x | 8.3x | 9.3x |
| (10.0%) | $738 | ($13.1) | ($1.4) | $10.3 | $22.0 | $33.7 | $45.3 | $57.0 | $68.7 | $80.4 |
| (7.5%) | $758 | ($12.6) | ($0.6) | $11.4 | $23.4 | $35.4 | $47.4 | $59.4 | $71.4 | $83.4 |
| (5.0%) | $779 | ($12.2) | $0.1 | $12.5 | $24.8 | $37.1 | $49.5 | $61.8 | $74.1 | $86.5 |
| (2.5%) | $799 | ($11.8) | $0.9 | $13.5 | $26.2 | $38.9 | $51.5 | $64.2 | $76.8 | $89.5 |
| | $820 | ($11.4) | $1.6 | $14.6 | $27.6 | $40.6 | $53.6 | $66.6 | $79.5 | $92.5 |
| 2.5% | $840 | ($10.9) | $2.4 | $15.7 | $29.0 | $42.3 | $55.6 | $68.9 | $82.2 | $95.6 |
| 5.0% | $861 | ($10.5) | $3.1 | $16.8 | $30.4 | $44.0 | $57.7 | $71.3 | $84.9 | $98.6 |
| 7.5% | $881 | ($10.1) | $3.9 | $17.9 | $31.8 | $45.8 | $59.7 | $73.7 | $87.7 | $101.6 |
| 10.0% | $902 | ($9.6) | $4.7 | $18.9 | $33.2 | $47.5 | $61.8 | $76.1 | $90.4 | $104.6 |

FY2023E EBITDA (left-axis label for the block above)

| | | FY2022E EPS Multiple | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (10.0%) | $4.41 | (3.0)x | (0.3)x | 2.3x | 5.0x | 7.6x | 10.3x | 12.9x | 15.6x | 18.2x |
| (7.5%) | $4.53 | (2.8)x | (0.1)x | 2.5x | 5.2x | 7.8x | 10.5x | 13.1x | 15.8x | 18.4x |
| (5.0%) | $4.65 | (2.6)x | 0.0x | 2.7x | 5.3x | 8.0x | 10.6x | 13.3x | 15.9x | 18.6x |
| (2.5%) | $4.77 | (2.5)x | 0.2x | 2.8x | 5.5x | 8.1x | 10.8x | 13.4x | 16.1x | 18.7x |
| | $4.90 | (2.3)x | 0.3x | 3.0x | 5.6x | 8.3x | 10.9x | 13.6x | 16.2x | 18.9x |
| 2.5% | $5.02 | (2.2)x | 0.5x | 3.1x | 5.8x | 8.4x | 11.1x | 13.7x | 16.4x | 19.0x |
| 5.0% | $5.14 | (2.0)x | 0.6x | 3.3x | 5.9x | 8.6x | 11.2x | 13.9x | 16.5x | 19.2x |
| 7.5% | $5.26 | (1.9)x | 0.7x | 3.4x | 6.0x | 8.7x | 11.3x | 14.0x | 16.7x | 19.3x |
| 10.0% | $5.39 | (1.8)x | 0.9x | 3.5x | 6.2x | 8.8x | 11.5x | 14.1x | 16.8x | 19.4x |

FY2023E EPS (left-axis label for the block above)

Source: Company Data and Guggenheim Securities, LLC. Estimates

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                                                 June 20, 2022

## Exhibit 2: A Solid Top-Line 3Q Beat Offset by Labor-Oriented SG&A Pressure—Inflation Is Benefitting Gross Margin

| In USD $ Millions, Except EPS | 3Q 2021 | 3Q 2022 Estimate | 3Q 2022 Actual | Variance |
|---|---|---|---|---|
| **1 Net Sales** | $6,631.0 | $7,099.0 | $7,242.0 | $143.0 |
| Y/Y % Change | (5.7%) | 7.2% | 9.2% | 2.0% |
| Food Price Inflation | 2.0% | 4.5% | 6.5% | 2.0% |
| **2 Breakdown of Sales Growth** | | | | |
| Chains | $2,957.0 | $3,067.0 | $3,111.0 | $44.0 |
| Y/Y % Change | (5.4%) | 4.0% | 5.2% | 1.4% |
| Independent Retailers | $1,599.0 | $1,822.9 | $1,833.0 | $10.1 |
| Y/Y % Change | (11.4%) | 14.0% | 14.6% | 0.6% |
| Supernatural | $1,287.0 | $1,415.7 | $1,468.0 | $52.3 |
| Y/Y % Change | 0.6% | 10.0% | 14.1% | 3.7% |
| % of Total | 19.4% | 19.9% | 20.3% | 0.3% |
| Retail | $590.0 | $589.6 | $602.0 | $12.4 |
| Y/Y % Change | (7.4%) | 2.0% | 2.0% | 2.1% |
| Other | $579.0 | $603.2 | $625.0 | $21.8 |
| Y/Y % Change | (3.3%) | 4.0% | 7.9% | 3.6% |
| Eliminations | ($381.0) | ($399.3) | ($397.0) | $2.3 |
| Y/Y % Change | (7.8%) | 7.0% | 4.2% | (0.6%) |
| **3 COGS (FIFO)** | $5,655.6 | $6,051.6 | $6,158.0 | $106.4 |
| Gross Margin (FIFO) | 14.71% | 14.75% | 14.97% | 0.21% |
| Y/Y BPS Change | (32) | 15 | 26 | 11 |
| One-Time Costs & SBC: | $0.0 | $0.0 | $0.0 | $0.0 |
| Other (Including Inventory FV Adjustment) | $0.0 | $0.0 | $0.0 | $0.0 |
| **4 Adjusted COGS** | $5,655.6 | $6,051.6 | $6,158.0 | $106.4 |
| Gross Margin | 14.71% | 14.75% | 14.97% | 0.21% |
| Y/Y BPS Change | (32) | 15 | 26 | 11 |
| **5 LIFO Charge** | $5.4 | na | $72.0 | na |
| **6 COGS (LIFO)** | $5,661.0 | na | $6,230.0 | na |
| Gross Margin (LIFO) | 14.63% | na | 13.97% | na |
| **7 Gross Profit (LIFO)** | $975.4 | na | $1,084.0 | na |
| Y/Y % Change | (7.68%) | na | 11.13% | na |
| **5 Gross Profit (FIFO)** | $970.0 | $1,047.4 | $1,012.0 | ($35.4) |
| Y/Y % Change | (7.6%) | 8.3% | 4.3% | (3.4%) |
| **6 SG&A** | $878.0 | $928.5 | $889.0 | ($39.5) |
| Y/Y % Change | (5.2%) | 6.0% | 1.3% | (4.3%) |
| Expense Ratio | 13.24% | 13.08% | 12.28% | (0.80%) |
| Y/Y BPS Change | 7 | (16) | (97) | (81) |
| One-Time Costs & SBC: | $20.6 | $17.0 | ($71.0) | ($88.0) |
| Start-Up Costs - Facilities / On-Boarding / Non-Cash Rent | $0.0 | $0.0 | $0.0 | $0.0 |
| Retail Closures | $1.0 | $0.0 | ($1.0) | ($1.0) |
| Labor Action Related Costs | $0.0 | $0.0 | $0.0 | $0.0 |
| Restructuring, Severance, and Asset Impairment Expenses | $9.9 | $5.0 | $8.0 | $3.0 |
| Goodwill and Asset Impairment Charges | $0.0 | $0.0 | $0.0 | $0.0 |
| Acquisition Related Costs | $0.0 | $0.0 | $0.0 | $0.0 |
| Other | ($1.2) | $0.0 | ($88.0) | ($88.0) |
| Share-Based Compensation | $11.0 | $12.0 | $10.0 | ($2.0) |
| **7 Adjusted SG&A** | $857.4 | $911.5 | $960.0 | $48.5 |
| Y/Y % Change | (4.5%) | 6.5% | 12.0% | 5.3% |
| Expense Ratio | 12.93% | 12.84% | 13.26% | 0.42% |
| Y/Y BPS Change | 16 | (9) | 33 | 42 |
| **8 EBIT (Continuing Operations)** | $92.0 | $119.0 | $123.0 | $4.0 |
| Y/Y % Change | (26.0%) | 31.5% | 33.7% | 3.4% |
| EBIT Margin | 1.39% | 1.68% | 1.70% | 0.02% |
| **Adjusted EBIT (Continuing Operations)** | $107.0 | $124.0 | $114.0 | ($10.0) |
| Y/Y % Change | (26.4%) | 24.8% | 6.5% | (8.0%) |
| EBIT Margin | 1.61% | 1.75% | 1.57% | (0.17%) |
| **9 D&A** | $66.4 | $71.0 | $72.0 | $1.0 |
| **10 EBITDA** | $158.4 | $190.0 | $195.0 | $5.0 |
| Y/Y % Change | (18.4%) | 21.1% | 23.1% | 2.7% |
| EBITDA Margin | 2.39% | 2.68% | 2.69% | 0.02% |
| **11 Adjusted EBITDA (Continuing Operations) - Ex. Synergy** | $122.4 | $135.0 | $126.0 | ($9.0) |
| Y/Y % Change | (29.2%) | 17.7% | 2.9% | (6.6%) |
| Adjusted EBITDA Margin | 1.85% | 1.90% | 1.74% | (0.16%) |
| **12 Synergies Realized** | ($51.0) | ($60.0) | ($60.0) | $0.0 |
| **13 Adjusted EBITDA (Continuing Operations)** | $173.4 | $195.0 | $186.0 | ($9.0) |
| Y/Y % Change | (19.3%) | 17.7% | 7.3% | (4.6%) |
| Adjusted EBITDA Margin | 2.62% | 2.75% | 2.57% | (0.18%) |
| **14 Adjusted EBITDA of Discontinued Operations** | $1.0 | $0.0 | $0.0 | $0.0 |
| **15 Adjusted EBITDA of UNFI** | $185.4 | $195.0 | $196.0 | $1.0 |
| Y/Y % Change | (18.68%) | 8.62% | 5.71% | 0.5% |
| EBITDA Margin | 2.80% | 2.75% | 2.71% | (0.04%) |
| **16 Interest Expense** | $43.5 | $43.4 | $37.0 | ($6.4) |
| **17 Interest (Income)** | $0.0 | $0.0 | $0.0 | $0.0 |
| **18 Other (Income) / Expense, net** | ($17.1) | $0.0 | ($10.0) | ($10.0) |
| **19 Pre-Tax Income** | $65.6 | $75.6 | $96.0 | $20.4 |
| Y/Y % Change | (28.4%) | 16.1% | 46.3% | 27.0% |
| Pre-Tax Margin | 0.99% | 1.07% | 1.33% | 0.26% |
| **20 Tax Expense** | $16.8 | $21.2 | $29.0 | $7.8 |
| Tax Rate | 25.6% | 28.0% | 30.2% | 2.2% |
| **21 Net Income From Continuing Operations** | $48.8 | $54.4 | $67.0 | $12.6 |
| Y/Y % Change | (48.3%) | 12.7% | 37.3% | 23.1% |
| Net Margin | 0.74% | 0.77% | 0.93% | 0.16% |
| **22 Net Loss (Income) from Discontinued Operations, Net** | ($1.7) | $0.0 | $0.0 | $0.0 |
| **23 Net Loss (Income) Attributable to Noncontrolling Interests** | $1.4 | $0.0 | $1.0 | $1.0 |
| **24 Net Income Attributable to UNFI** | $49.1 | $54.4 | $66.0 | $11.6 |
| Y/Y % Change | (44.3%) | 12.1% | 34.5% | 21.2% |
| Net Margin | 0.74% | 0.77% | 0.91% | 0.14% |
| **25 EPS** | $0.81 | $0.89 | $1.08 | $0.19 |
| **26 Adjustments, Net** | $10.8 | $8.7 | $0.1 | ($8.6) |
| Pre-Tax Adjustments | $20.6 | $5.0 | ($71.0) | ($76.0) |
| Other Adjustments | ($8.6) | $5.0 | $46.8 | $41.8 |
| Tax Impact | ($1.2) | ($1.3) | $24.4 | $25.7 |
| **27 Adjusted Net Income Attributable to UNFI** | $59.9 | $63.1 | $66.1 | $3.0 |
| Y/Y % Change | (20.5%) | 11.2% | 10.5% | 4.8% |
| Net Margin | 0.90% | 0.89% | 0.91% | 0.02% |
| **28 Adjusted EPS** | $0.99 | $1.03 | $1.09 | $0.05 |
| **29 Share Count** | 60.5 | 61.1 | 60.9 | (0.2) |

Source: Company Data and Guggenheim Securities, LLC. Estimates.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 20, 2022 |
|---|---|

## Exhibit 3: EBITDA Margin Is Flattening Out Solidly Above Pre-COVID Levels on Better Procurement, Distribution Fixed Cost Leverage

| # | | Gross Margin (FIFO) | Change (bps), 2022 vs 2020 | Adj. SG&A Expense Ratio | Change (bps), 2022 vs 2020 | Adj. EBITDA Margin | Change (bps), 2022 vs 2020 |
|---|---|---|---|---|---|---|---|
| 1 | 1Q 2020 | 14.5% | na | 13.7% | na | 2.1% | na |
| 2 | 2Q 2020 | 14.4% | na | 13.4% | na | 2.1% | na |
| 3 | 3Q 2020 | 15.0% | na | 12.8% | na | 3.2% | na |
| 4 | 4Q 2020 | 14.8% | na | 12.9% | na | 2.9% | na |
| 5 | 1Q 2021 | 14.6% | na | 13.3% | na | 2.5% | na |
| 6 | 2Q 2021 | 14.5% | na | 12.4% | na | 3.1% | na |
| 7 | 3Q 2021 | 14.7% | na | 12.9% | na | 2.8% | na |
| 8 | 4Q 2021 | 15.0% | na | 13.1% | na | 3.1% | na |
| 9 | 1Q 2022 | 15.0% | 53 bps | 13.2% | (57) bps | 2.9% | 81 bps |
| 10 | 2Q 2022 | 14.8% | 39 bps | 12.7% | (64) bps | 3.0% | 83 bps |
| 11 | 3Q 2022 | 15.0% | (6) bps | 13.1% | 33 bps | 2.9% | (39) bps |
| 12 | 4Q 2022E | 15.2% | 35 bps | 13.3% | 32 bps | 2.8% | (11) bps |

Source: Company Data and Guggenheim Securities, LLC. Estimates.

## Exhibit 4: The Shift in Guidance Methodology to Add-Back LIFO Is Not a Big Deal—Expected Moderation in 4Q Momentum Could Prove Conservative

| # | In USD $ Millions, Except EPS | 2021 | UNFI Initial Guidance | | | | UNFI Initial Outlook (Revised Basis) | | | | UNFI Updated Outlook | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2022E Guidance | Low-End | Mid-Point | High-End | 2022E Guidance | Low-End | Mid-Point | High-End | 2022E Guidance | Low-End | Mid-Point | High-End |
| 1 | Net Sales | $26,950 | $27.8-28.3 | $27,800 | $28,050 | $28,300 | $27.8-28.3 | $27,800 | $28,050 | $28,300 | $28.8-29.1 | $28,800 | $28,950 | $29,100 |
| | Y/Y % Change | 0.5% | - | 3.2% | 4.1% | 5.0% | - | 3.2% | 4.1% | 5.0% | - | 6.9% | 7.4% | 8.0% |
| 2 | Adjusted EBIT | $534 | - | $424 | $436 | $448 | - | $448 | $459 | $471 | - | $484 | $493 | $503 |
| | Y/Y % Change | - | - | (20.6%) | (18.4%) | (16.1%) | - | (16.1%) | (13.9%) | (11.7%) | - | (9.4%) | (7.5%) | (5.7%) |
| | EBIT Margin | 1.98% | - | 1.52% | 1.55% | 1.58% | - | 1.61% | 1.64% | 1.67% | - | 1.68% | 1.70% | 1.73% |
| | Y/Y BPS Change | na | - | (46) bps | (43) bps | (40) bps | - | (37) bps | (34) bps | (31) bps | - | (30) bps | (28) bps | (25) bps |
| 3 | D&A | $285 | - | $336 | $339 | $342 | - | $337 | $341 | $344 | - | $326 | $327 | $327 |
| 4 | Adjusted EBITDA (per Company) | $819 | $760-790 | $760 | $775 | $790 | $785-815 | $785 | $800 | $815 | $810-830 | $810 | $820 | $830 |
| | Y/Y % Change | (21.5%) | - | (7.2%) | (5.3%) | (3.5%) | - | (4.1%) | (2.3%) | (0.5%) | - | (1.1%) | 0.2% | 1.4% |
| | EBITDA Margin | 3.04% | - | 2.73% | 2.76% | 2.79% | - | 2.82% | 2.85% | 2.88% | - | 2.81% | 2.83% | 2.85% |
| | Y/Y BPS Change | na | - | (30) bps | (28) bps | (25) bps | - | (21) bps | (19) bps | (16) bps | - | (23) bps | (21) bps | (19) bps |
| 5 | Adjusted EPS | $3.39 | $3.90-4.20 | $3.90 | $4.05 | $4.20 | $4.20-4.50 | $4.20 | $4.35 | $4.50 | $4.65-4.90 | $4.65 | $4.78 | $4.90 |
| | Y/Y % Change | na | - | 15.1% | 19.6% | 24.0% | - | 24.0% | 28.4% | 32.8% | - | 37.3% | 41.0% | 44.6% |
| Adjusted EPS to Adjusted EBIT Walk | | | | | | | | | | | | | | |
| 1 | Adjusted EPS | | | $3.90 | $4.05 | $4.20 | | $4.20 | $4.35 | $4.50 | | $4.65 | $4.78 | $4.90 |
| 2 | Dilutive Share Count | | | 61.1 | 61.1 | 61.1 | | 61.1 | 61.1 | 61.1 | | 61.1 | 61.1 | 61.1 |
| 3 | Adjusted Net Income | | | $238 | $247 | $257 | | $257 | $266 | $275 | | $284 | $292 | $300 |
| 4 | Tax Rate | | | 23.1% | 23.1% | 23.1% | | 23.1% | 23.1% | 23.1% | | 23.1% | 23.1% | 23.1% |
| 5 | Adjusted Pre-Tax Income | | | $310 | $322 | $334 | | $334 | $346 | $358 | | $370 | $380 | $390 |
| 6 | Interest Expense, net | | | $114 | $114 | $114 | | $114 | $114 | $114 | | $114 | $114 | $114 |
| 7 | Adjusted EBIT | | | $424 | $436 | $448 | | $448 | $459 | $471 | | $484 | $493 | $503 |
| Guggenheim Estimates | | | | | | | | | | | | | | |

Source: Company Data and Guggenheim Securities, LLC. Estimates.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 20, 2022 |
|---|---|

Exhibit 5: The 2022E-2024E Plan Remains Intact, with LIFO EBITDA Now Expected to Reach $950 Million in the Out-Year Versus the Sub-$900 Million Consensus

| (in millions) | FY2024 |
|---|---|
| Net income attributable to United Natural Foods, Inc. (UNFI) | $ 350 |
| Provision for income taxes | 110 |
| Net interest expense | 120 |
| Depreciation and amortization | 320 |
| Share-based compensation | 45 |
| Net periodic benefit income, excluding service costs | (20) |
| LIFO charge | 25 |
| Adjusted EBITDA (revised definition) | $ 950 |
| | |
| Net income attributable to UNFI per diluted common share | $ 5.70 |
| LIFO charge after tax | 0.30 |
| Adjusted net income per diluted common share (revised definition) | $ 6.00 |

Source: Company Data and Guggenheim Securities, LLC. Estimates.

Exhibit 6: We Model Sub-Algorithmic EBITDA Growth in 2023E-2024E and Just $900 Million in 2024E, Below the Consensus, Despite the Presence of the Extra Week

| # | In Millions $ USD | 2022E | 2023E | 2024E | 2025E |
|---|---|---|---|---|---|
| 1 | Sales | $28,961.5 | $30,194.3 | $31,429.6 | $31,718.8 |
| | Y/Y Change | 7.5% | 4.3% | 4.1% | 0.9% |
| | Chains | $12,600.7 | $12,946.8 | $13,335.2 | $13,335.2 |
| | Independent Retailers | $7,403.9 | $7,728.4 | $7,960.3 | $7,960.3 |
| | Supernatural | $5,687.6 | $6,084.7 | $6,571.5 | $6,834.4 |
| | Retail | $2,472.3 | $2,521.7 | $2,597.4 | $2,597.4 |
| | Other | $2,398.0 | $2,529.6 | $2,630.7 | $2,657.0 |
| | Eliminations | ($1,601.1) | ($1,616.9) | ($1,665.4) | ($1,665.4) |
| 2 | COGS (FIFO) | $24,622.4 | $25,655.5 | $26,739.7 | $27,001.6 |
| | Gross Margin (FIFO) | 14.98% | 15.03% | 14.92% | 14.87% |
| | Y/Y Change in Margin | 28 bps | 5 bps | (11) bps | (5) bps |
| 3 | LIFO Charge | $135.0 | $75.0 | $25.0 | $25.0 |
| 4 | COGS (LIFO) | $24,757.4 | $25,730.5 | $26,764.7 | $27,026.6 |
| | Gross Margin (LIFO) | 14.52% | 14.78% | 14.84% | 14.79% |
| 5 | Gross Profit (FIFO) | $4,339.0 | $4,538.8 | $4,689.9 | $4,717.2 |
| | Y/Y Change | 9.5% | 4.6% | 3.3% | 0.6% |
| 6 | Gross Profit (LIFO) | $4,204.0 | $4,463.8 | $4,664.9 | $4,692.2 |
| | Y/Y Change | 6.7% | 6.2% | 4.5% | 0.6% |
| 7 | Adjusted SG&A | $3,794.1 | $3,973.0 | $4,119.8 | $4,148.2 |
| | Y/Y Change | 8.9% | 4.7% | 3.7% | 0.7% |
| | Expense Ratio | 13.1% | 13.2% | 13.1% | 13.1% |
| 8 | Adjusted EBIT | $501.9 | $520.8 | $525.1 | $524.0 |
| | Y/Y Change | 16.9% | 3.8% | 0.8% | (0.2%) |
| | Adjusted EBIT Margin | 1.73% | 1.72% | 1.67% | 1.65% |
| 9 | Adjusted EBITDA | $819.9 | $850.8 | $875.1 | $884.0 |
| | Y/Y Change | 8.8% | 3.7% | 3.0% | 1.1% |
| | Adjusted EBITDA Margin | 2.7% | 2.7% | 2.6% | 2.6% |

Source: Company Data and Guggenheim Securities, LLC. Estimates.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 20, 2022 |
|---|---|

Exhibit 7: Once Working Capital Normalizes, Beginning in the 4Q 2022E, $200 Million of Annual Deleveraging Should Add 6-8% to the TSR

| # | In Millions $ USD | 2022E | 2023E | 2024E | 2025E |
|---|---|---|---|---|---|
| 1 | Operating Sources | $601.8 | $609.7 | $669.3 | $684.3 |
| 2 | Working Capital Generation | ($325.0) | ($75.0) | ($75.0) | ($75.0) |
| 3 | Capex | ($250.0) | ($300.0) | ($325.0) | ($325.0) |
| 4 | Internal Cash Generation | $26.8 | $234.7 | $269.3 | $284.3 |
| 5 | Change in Debt | ($170.0) | ($225.0) | ($217.0) | ($175.0) |
| 6 | Other External Sources | $159.0 | ($2.0) | ($50.0) | ($100.0) |
| 7 | Decrease (Increase) In Cash | ($15.8) | ($7.7) | ($2.3) | ($9.3) |
| 8 | External Cash Generation | ($26.8) | ($234.7) | ($269.3) | ($284.3) |

Source: Company Data and Guggenheim Securities, LLC. Estimates

## VALUATION

We find UNFI shares fairly valued, currently trading at ~5.5x our CY 2022E EBITDA, a discount to its 5-year historical average of ~7x NTM EBITDA. We view the slight discount as fair as we believe the greater financial leverage and operational challenges resulting from previous acquisitions will likely weigh on the shares for the foreseeable future. As free cash flow is used to deleverage the balance sheet and we become more comfortable with the new algo, we could see a better entry point. We maintain our Neutral rating.

## RISKS

Risks to the upside include 1) a seamless acquisition process, 2) better than expected synergy capture, and 3) accelerated deleveraging of the balance sheet, which could unlock additional value in the shares. Risks to the downside include 1) unforeseen issues with revenue and synergy capture, 2) lower free cash flow generation either from continuing operations or from the sale of food retail businesses that causes an elongated deleveraging process.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                                                                                                June 20, 2022

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

United Natural Foods
Quarterly and Annual Income Statement (July Year-End)

In USD $ Millions

| | 53-Weeks 2019 | Restated Nov-19 | Restated Feb-20 | Restated May-20 | Restated Aug-20 | Restated 2020 | Oct-20 | Jan-21 | May-21 | Jul-21 | 2021 | Oct-21 | Jan-22 | Apr-22 | Jul-22 | 2022E | Oct-22 | Jan-23 | Apr-23 | Jul-23 | 2023E | 53-Weeks 2024E | 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1 Net Sales** | $21,711.3 | $6,296.6 | $6,431.4 | $7,031.7 | $6,767.0 | $26,526.7 | $6,684.0 | $6,900.0 | $6,631.0 | $6,735.0 | $26,950.0 | $6,997.0 | $7,416.0 | $7,242.0 | $7,306.5 | $28,961.5 | $7,479.7 | $7,738.9 | $7,464.3 | $7,511.3 | $30,194.3 | $31,429.6 | $31,718.8 |
| Y/Y % Change | 112.3% | 119.5% | 4.8% | 17.9% | 0.5% | 22.2% | 6.2% | 7.3% | (5.7%) | (0.5%) | 1.6% | 4.7% | 7.5% | 9.2% | 8.5% | 7.5% | 6.9% | 4.4% | 3.1% | 2.8% | 4.3% | 4.1% | 0.9% |
| Food Price Inflation | na | 1.6% | 1.4% | 1.0% | 1.5% | 2.5% | 1.0% | 2.0% | 2.0% | 2.4% | 2.0% | 2.8% | 4.5% | 6.5% | 7.0% | 5.5% | 6.0% | 5.0% | 3.0% | 2.0% | 4.0% | 1.5% | 1.5% |
| **2 Breakdown of Sales Growth** | | | | | | | | | | | | | | | | | | | | | | | |
| Chains | na | $2,875.0 | $2,909.0 | $3,125.0 | $3,081.0 | $11,990.0 | $3,027.0 | $3,106.0 | $2,957.0 | $3,014.0 | $12,104.0 | $3,082.0 | $3,243.0 | $3,111.0 | $3,164.7 | $12,600.7 | $3,205.3 | $3,340.3 | $3,173.2 | $3,228.0 | $12,946.8 | $13,335.2 | $13,335.2 |
| Y/Y % Change | na | na | na | na | na | na | 5.3% | 6.8% | (5.4%) | (2.2%) | 1.0% | 1.8% | 4.4% | 5.2% | 5.0% | 4.1% | 4.0% | 3.0% | 2.0% | 2.0% | 2.7% | 3.0% | 0.0% |
| % of Total | na | 45.66% | 45.23% | 44.44% | 45.53% | 45.20% | 45.29% | 45.01% | 44.59% | 44.75% | 44.91% | 44.05% | 43.73% | 42.96% | 43.31% | 43.51% | 42.85% | 43.16% | 42.51% | 42.97% | 42.88% | 42.43% | 42.04% |
| Independent Retailers | na | $1,557.0 | $1,561.0 | $1,805.0 | $1,776.0 | $6,699.0 | $1,672.0 | $1,701.0 | $1,599.0 | $1,666.0 | $6,638.0 | $1,750.0 | $1,905.0 | $1,833.0 | $1,915.9 | $7,403.9 | $1,942.5 | $1,981.2 | $1,869.7 | $1,935.1 | $7,728.4 | $7,960.3 | $7,960.3 |
| Y/Y % Change | na | na | na | na | na | na | 7.4% | 9.0% | (11.4%) | (0.9%) | (0.9%) | 4.7% | 12.0% | 14.6% | 15.0% | 11.5% | 11.0% | 4.0% | 2.0% | 1.0% | 1.6% | 3.0% | 0.0% |
| % of Total | na | 24.73% | 24.27% | 25.67% | 26.25% | 25.25% | 25.01% | 24.65% | 24.11% | 24.74% | 24.63% | 25.01% | 25.69% | 25.31% | 26.22% | 25.56% | 25.97% | 25.60% | 25.05% | 25.76% | 25.60% | 25.33% | 25.10% |
| Supernatural | na | $1,111.0 | $1,211.0 | $1,279.0 | $1,119.0 | $4,720.0 | $1,214.0 | $1,298.0 | $1,287.0 | $1,251.0 | $5,050.0 | $1,378.0 | $1,453.0 | $1,468.0 | $1,388.6 | $5,687.6 | $1,502.0 | $1,554.7 | $1,556.1 | $1,471.9 | $6,084.7 | $6,571.5 | $6,834.4 |
| Y/Y % Change | na | na | na | na | na | na | 9.3% | 7.2% | 0.6% | 11.8% | 7.0% | 13.5% | 11.9% | 14.1% | 11.0% | 12.6% | 9.0% | 7.0% | 6.0% | 6.0% | 7.0% | 8.0% | 4.0% |
| % of Total | na | 17.64% | 18.83% | 18.19% | 16.54% | 17.79% | 18.16% | 18.81% | 19.41% | 18.57% | 18.74% | 19.69% | 19.59% | 20.27% | 19.01% | 19.64% | 20.08% | 20.09% | 20.85% | 19.60% | 20.15% | 20.91% | 21.55% |
| Retail | na | $515.0 | $539.0 | $637.0 | $652.0 | $2,343.0 | $606.0 | $633.0 | $590.0 | $613.0 | $2,442.0 | $602.0 | $643.0 | $602.0 | $625.3 | $2,472.3 | $614.0 | $655.9 | $614.0 | $637.8 | $2,521.7 | $2,597.4 | $2,597.4 |
| Y/Y % Change | na | na | na | na | na | na | 17.7% | 17.4% | (7.4%) | (6.0%) | 4.2% | (0.7%) | 1.6% | 2.0% | 2.0% | 1.2% | 2.0% | 2.0% | 2.0% | 4.0% | 3.3% | 3.0% | 0.0% |
| % of Total | na | 8.18% | 8.38% | 9.06% | 9.63% | 8.83% | 9.07% | 9.17% | 8.90% | 9.10% | 9.06% | 8.60% | 8.67% | 8.31% | 8.56% | 8.54% | 8.21% | 8.47% | 8.23% | 8.49% | 8.35% | 8.26% | 8.19% |
| Other | na | $590.0 | $568.0 | $599.0 | $568.0 | $2,323.0 | $581.0 | $568.0 | $579.0 | $572.0 | $2,300.0 | $580.0 | $581.0 | $625.0 | $612.0 | $2,398.0 | $614.8 | $615.9 | $656.3 | $642.6 | $2,529.6 | $2,630.7 | $2,657.0 |
| Y/Y % Change | na | na | na | na | na | na | (1.5%) | 0.4% | (3.3%) | (1.0%) | (1.0%) | (0.2%) | 2.3% | 7.9% | 7.0% | 4.3% | 6.0% | 6.0% | 5.0% | 5.0% | 10.0% | 4.0% | 1.0% |
| % of Total | na | 9.37% | 8.80% | 8.52% | 8.39% | 8.76% | 8.69% | 8.23% | 8.73% | 8.49% | 8.53% | 8.29% | 7.83% | 8.63% | 8.38% | 8.28% | 8.22% | 7.96% | 8.79% | 8.56% | 8.38% | 8.37% | 8.38% |
| Eliminations | na | ($351.4) | ($354.6) | ($413.3) | ($429.0) | ($1,548.3) | ($416.0) | ($406.0) | ($381.0) | ($381.0) | ($1,584.0) | ($395.0) | ($409.0) | ($397.0) | ($400.1) | ($1,601.1) | ($399.0) | ($409.0) | ($404.9) | ($404.1) | ($1,616.9) | ($1,665.4) | ($1,665.6) |
| Y/Y % Change | na | na | na | na | na | na | 18.4% | 14.5% | (7.8%) | (11.2%) | 2.3% | (5.0%) | 0.7% | 4.2% | 5.0% | 1.1% | 1.0% | 0.0% | 2.0% | 1.0% | 1.0% | 3.0% | 0.0% |
| **2 COGS (FIFO)** | $18,779.6 | $5,382.5 | $5,508.0 | $5,975.2 | $5,764.4 | $22,630.1 | $5,707.3 | $5,898.3 | $5,655.6 | $5,725.7 | $22,987.0 | $5,944.0 | $6,322.0 | $6,158.0 | $6,198.4 | $24,622.4 | $6,350.3 | $6,593.4 | $6,343.3 | $6,368.5 | $25,655.5 | $26,739.7 | $27,001.6 |
| Gross Margin (FIFO) | 13.50% | 14.52% | 14.36% | 15.03% | 14.82% | 14.69% | 14.61% | 14.52% | 14.71% | 14.99% | 14.71% | 15.05% | 14.75% | 14.97% | 15.17% | 14.98% | 15.10% | 14.80% | 15.02% | 15.22% | 15.03% | 14.92% | 14.87% |
| Y/Y BPS Change | (139) | 14 | 197 | 180 | 42 | 119 | 9 | 16 | (32) | 17 | 2 | 44 | 23 | 26 | 18 | 28 | 5 | 5 | 5 | 5 | 5 | (11) | (5) |
| One-Time Costs & SBC: | | | | | | | | | | | | | | | | | | | | | | | |
| Other (Including Inventory FV Adjustment) | $10.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **3 Adjusted COGS (FIFO)** | $18,769.2 | $5,382.5 | $5,508.0 | $5,975.2 | $5,764.4 | $22,630.1 | $5,707.3 | $5,898.3 | $5,655.6 | $5,725.7 | $22,987.0 | $5,944.0 | $6,322.0 | $6,158.0 | $6,198.4 | $24,622.4 | $6,350.3 | $6,593.4 | $6,343.3 | $6,368.5 | $25,655.5 | $26,739.7 | $27,001.6 |
| Gross Margin (FIFO) | 13.55% | 14.52% | 14.36% | 15.03% | 14.82% | 14.69% | 14.61% | 14.52% | 14.71% | 14.99% | 14.71% | 15.05% | 14.75% | 14.97% | 15.17% | 14.98% | 15.10% | 14.80% | 15.02% | 15.22% | 15.03% | 14.92% | 14.87% |
| Y/Y BPS Change | (134) | 8 | 183 | 180 | 42 | 114 | 9 | 16 | (32) | 17 | 2 | 44 | 23 | 26 | 18 | 28 | 5 | 5 | 5 | 5 | 5 | (11) | (5) |
| **4 LIFO Charge** | na | $6.9 | $6.1 | $6.3 | ($1.4) | $17.9 | $6.7 | $6.7 | $5.4 | $5.3 | $24.0 | $11.0 | $19.0 | $72.0 | $33.0 | $135.0 | $25.0 | $20.0 | $20.0 | $10.0 | $75.0 | $25.0 | $25.0 |
| **5 COGS (LIFO)** | | $5,389.4 | $5,514.1 | $5,981.5 | $5,763.0 | $22,648.0 | $5,714.0 | $5,905.0 | $5,661.0 | $5,731.0 | $23,011.0 | $5,955.0 | $6,341.0 | $6,230.0 | $6,231.4 | $24,757.4 | $6,375.3 | $6,613.4 | $6,363.3 | $6,378.5 | $25,730.5 | $26,764.7 | $27,026.6 |
| Gross Margin (LIFO) | | 14.41% | 14.26% | 14.84% | 14.84% | 14.62% | 14.51% | 14.42% | 14.63% | 14.91% | 14.62% | 14.89% | 14.50% | 13.97% | 14.71% | 14.52% | 14.77% | 14.54% | 14.75% | 15.08% | 14.78% | 14.84% | 14.79% |
| **6 Gross Profit (FIFO)** | na | $914.1 | $923.4 | $1,056.5 | $1,002.6 | $3,896.6 | $976.7 | $1,001.7 | $975.4 | $1,009.3 | $3,963.0 | $1,053.0 | $1,094.0 | $1,084.0 | $1,108.0 | $4,339.0 | $1,129.4 | $1,145.5 | $1,121.0 | $1,142.9 | $4,538.8 | $4,689.9 | $4,717.2 |
| Y/Y % Change | na | na | na | na | na | na | 6.8% | 8.5% | (7.7%) | 0.7% | 1.7% | 7.8% | 9.2% | 11.1% | 9.8% | 9.5% | 7.3% | 4.7% | 3.4% | 3.1% | 4.6% | 3.3% | 0.6% |
| **5 Gross Profit (LIFO)** | $2,931.6 | $907.2 | $917.3 | $1,050.2 | $1,004.0 | $3,878.7 | $970.0 | $995.0 | $970.0 | $1,004.0 | $3,939.0 | $1,042.0 | $1,075.0 | $1,012.0 | $1,075.0 | $4,204.0 | $1,104.4 | $1,125.5 | $1,101.0 | $1,132.9 | $4,463.8 | $4,664.9 | $4,692.2 |
| Y/Y % Change | 92.5% | 120.0% | 20.4% | 33.2% | 3.6% | 32.3% | 6.9% | 8.5% | (7.6%) | 0.0% | 1.5% | 7.4% | 8.0% | 4.3% | 7.1% | 6.7% | 6.0% | 4.7% | 8.8% | 5.1% | 6.2% | 4.5% | 0.6% |
| **6 SG&A** | $3,193.3 | $1,323.7 | $899.8 | $925.9 | $924.6 | $4,074.0 | $920.0 | $888.0 | $878.0 | $959.0 | $3,645.0 | $935.0 | $950.0 | $889.0 | $988.1 | $3,762.1 | $1,005.2 | $1,009.9 | $1,004.8 | $1,014.2 | $4,034.0 | $4,174.8 | $4,203.2 |
| Y/Y % Change | 146.5% | 207.0% | (23.1%) | 28.8% | 5.9% | 27.6% | (30.5%) | (1.3%) | (5.2%) | 3.7% | (10.5%) | 1.6% | 7.0% | 1.3% | 3.0% | 3.2% | 7.5% | 6.3% | 13.0% | 2.6% | 7.2% | 3.5% | 0.7% |
| Expense Ratio | 14.71% | 21.02% | 13.99% | 13.17% | 13.66% | 15.36% | 13.76% | 12.87% | 13.24% | 14.24% | 13.53% | 13.36% | 12.81% | 12.28% | 13.52% | 12.99% | 13.44% | 13.05% | 13.46% | 13.50% | 13.36% | 13.28% | 13.25% |
| Y/Y BPS Change | 204 | 599 | (504) | 111 | 69 | 65 | (726) | (112) | 7 | 58 | (183) | (40) | (6) | (97) | (72) | (54) | 8 | 24 | 119 | (2) | 37 | (8) | (3) |
| One-Time Costs & SBC: | $483.4 | $458.3 | $40.9 | $27.7 | $48.8 | $575.7 | $30.6 | $30.7 | $20.6 | $78.0 | $160.0 | $13.0 | $7.0 | ($71.0) | $19.0 | ($32.0) | $14.0 | $15.0 | $16.0 | $16.0 | $61.0 | $55.0 | $55.0 |
| Start-Up Costs - Facilities / On-Boarding / Non-Cash Rent | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Other Retail Expense | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $2.0 | $1.0 | $1.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Multi-Employer Pension Plan Withdrawal Charges (Benefits) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $63.0 | $0.0 | $0.0 | ($91.0) | $0.0 | ($58.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Restructuring, Acquisition, and Integration Related Expenses | $154.0 | $14.7 | $36.5 | $14.6 | $20.6 | $86.4 | $16.4 | $17.8 | $9.9 | $12.0 | $56.1 | $3.0 | $5.0 | $8.0 | $5.0 | $21.0 | $4.0 | $4.0 | $4.0 | $4.0 | $16.0 | $10.0 | $10.0 |
| Goodwill and Asset Impairment Charges | $292.8 | $425.4 | $0.0 | $0.0 | $0.0 | $425.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Acquisition Related Costs | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| (Gain)/Loss On Sale Of Assets | ($2.1) | $14.3 | ($0.8) | $0.2 | $16.6 | $30.3 | ($1.8) | ($0.8) | ($1.2) | ($4.0) | ($57.8) | ($1.0) | $0.0 | ($88.0) | $4.0 | ($85.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Share-Based Compensation | $39.2 | $3.9 | $5.1 | $13.0 | $11.6 | $33.7 | $12.4 | $12.7 | $11.0 | $11.0 | $48.7 | $11.0 | $11.0 | $11.0 | $10.0 | $43.0 | $11.0 | $11.0 | $12.0 | $12.0 | $45.0 | $45.0 | $45.0 |
| **7 Adjusted SG&A** | $2,709.4 | $865.4 | $858.9 | $898.2 | $875.8 | $3,498.3 | $889.4 | $857.3 | $857.4 | $881.0 | $3,485.0 | $922.0 | $943.0 | $960.0 | $969.1 | $3,794.1 | $991.2 | $994.9 | $988.8 | $998.2 | $3,973.0 | $4,119.8 | $4,148.2 |
| Y/Y % Change | 117.0% | 143.7% | 15.8% | 23.7% | (1.2%) | 29.1% | 2.8% | (0.2%) | (4.5%) | (1.4%) | (0.4%) | 3.7% | 10.0% | 12.0% | 10.0% | 8.9% | 7.5% | 5.5% | 3.0% | 1.9% | 4.7% | 3.7% | 0.7% |
| Expense Ratio | 12.48% | 13.74% | 13.35% | 12.77% | 12.94% | 13.19% | 13.31% | 12.42% | 12.93% | 13.08% | 12.93% | 13.18% | 12.72% | 13.26% | 13.26% | 13.10% | 13.25% | 12.86% | 13.25% | 13.29% | 13.16% | 13.11% | 13.08% |
| Y/Y BPS Change | 27 | 136 | 130 | 59 | (23) | 71 | (44) | (93) | 16 | 14 | (26) | (13) | 29 | 33 | 18 | 17 | 7 | 14 | (1) | 3 | 5 | (5) | (3) |
| **8 EBIT (Continuing Operations)** | ($261.6) | ($416.5) | $17.5 | $124.3 | $79.3 | ($195.3) | $50.0 | $107.0 | $92.0 | $45.0 | $294.0 | $107.0 | $125.0 | $123.0 | $86.9 | $441.9 | $99.2 | $115.6 | $96.2 | $118.7 | $429.8 | $490.1 | $489.0 |
| Y/Y % Change | (215.1%) | 2110.8% | (104.3%) | 78.4% | (17.1%) | (25.4%) | (112.0%) | 509.8% | (26.0%) | (43.3%) | (250.6%) | 114.0% | 16.8% | 33.7% | 93.2% | 50.3% | (7.3%) | (7.5%) | (21.8%) | 36.5% | (2.8%) | 14.0% | (0.2%) |
| EBIT Margin | (1.21%) | (6.61%) | 0.27% | 1.77% | 1.17% | (0.74%) | 0.75% | 1.55% | 1.39% | 0.67% | 1.09% | 1.53% | 1.69% | 1.70% | 1.19% | 1.53% | 1.33% | 1.49% | 1.29% | 1.58% | 1.42% | 1.56% | 1.54% |
| **9 Adjusted EBIT (Continuing Operations)** | $193.5 | $44.8 | $59.4 | $145.4 | $115.2 | $364.7 | $73.3 | $131.7 | $107.0 | $117.3 | $429.3 | $120.0 | $139.0 | $114.0 | $128.9 | $501.9 | $128.2 | $139.6 | $120.2 | $132.7 | $520.8 | $526.1 | $524.0 |
| Y/Y % Change | (22.1%) | (12.2%) | 220.8% | 173.9% | 62.4% | 88.5% | 1.0% | 1.91% | 1.61% | 1.74% | 17.7% | 63.7% | 6.5% | 10.0% | 16.9% | 17.1% | 6.9% | 0.5% | 5.4% | 2.9% | 3.8% | 0.8% | 0.0% |
| EBIT Margin | 0.89% | 0.71% | 0.92% | 2.0% | 1.7% | 1.37% | 1.10% | 1.91% | 1.61% | 1.74% | 1.59% | 1.72% | 1.87% | 1.57% | 1.76% | 1.73% | 1.71% | 1.80% | 1.61% | 1.77% | 1.72% | 1.67% | 1.65% |
| **10 D&A** | $246.8 | $75.1 | $69.2 | $69.6 | $67.5 | $281.5 | $77.2 | $66.5 | $66.4 | $75.0 | $285.1 | $69.0 | $69.0 | $72.0 | $65.0 | $275.0 | $70.0 | $70.0 | $75.0 | $70.0 | $285.0 | $305.0 | $315.0 |
| **11 EBITDA** | ($14.8) | ($341.3) | $86.8 | $194.0 | $146.9 | $86.3 | $127.2 | $173.5 | $158.4 | $120.0 | $579.1 | $176.0 | $194.0 | $195.0 | $151.9 | $716.9 | $169.2 | $185.6 | $171.2 | $188.7 | $714.8 | $795.1 | $804.0 |
| Y/Y % Change | (104.7%) | (5831.7%) | (125.9%) | 37.1% | 27.6% | (682.6%) | (137.3%) | 100.0% | (18.4%) | (18.3%) | 8.7% | 2.52% | 2.62% | 2.69% | 2.08% | 2.48% | 2.28% | 2.40% | 2.29% | 2.51% | 2.37% | 2.53% | 2.63% |
| EBITDA Margin | (0.07%) | (5.42%) | 1.35% | 2.76% | 2.17% | 0.33% | 1.90% | 2.51% | 2.39% | 1.78% | 2.16% | | | | | | | | | | | | |
| **12 Adjusted EBITDA (Continuing Operations) - Ex. Synergy** | $370.3 | $85.9 | $90.6 | $173.0 | $135.7 | $485.2 | $102.5 | $149.2 | $122.4 | $140.3 | $514.4 | $132.0 | $150.0 | $126.0 | $130.9 | $538.9 | $133.2 | $142.6 | $127.2 | $132.7 | $535.8 | $540.1 | $529.0 |
| Y/Y % Change | 10.3% | 13.4% | 22.9% | 71.5% | 13.1% | 31.0% | 19.3% | 64.7% | (29.2%) | 3.4% | 6.0% | 28.8% | 0.5% | 2.9% | (6.6%) | 4.8% | 0.9% | (4.9%) | 1.0% | 1.3% | (0.6%) | 0.8% | (2.1%) |
| Adjusted EBITDA Margin | 1.71% | 1.36% | 1.41% | 2.46% | 2.01% | 1.83% | 1.53% | 2.16% | 1.85% | 2.08% | 1.91% | 1.89% | 2.02% | 1.74% | 1.79% | 1.86% | 1.78% | 1.84% | 1.70% | 1.77% | 1.77% | 1.72% | 1.67% |
| **13 Synergies Realized** | ($70.0) | ($34.0) | ($38.0) | ($42.0) | ($47.0) | ($161.0) | ($48.0) | ($49.0) | ($51.0) | ($52.0) | ($200.0) | ($57.0) | ($58.0) | ($60.0) | | ($238.0) | ($65.0) | ($67.0) | ($68.0) | ($70.0) | ($270.0) | ($290.0) | ($310.0) |
| **14 Adjusted EBITDA (Continuing Operations)** | $440.3 | $119.9 | $128.6 | $215.0 | $182.7 | $646.2 | $150.5 | $198.2 | $173.4 | $192.3 | $714.4 | $189.0 | $208.0 | $186.0 | $193.9 | $776.9 | $198.2 | $209.6 | $195.2 | $202.7 | $805.8 | $830.1 | $839.0 |
| Y/Y % Change | 31.1% | 58.2% | 40.2% | 72.2% | 23.5% | 46.8% | 25.5% | 54.2% | (19.3%) | 5.2% | 10.6% | 25.6% | 4.9% | 7.3% | 0.9% | 8.8% | 4.9% | 0.8% | 5.0% | 4.5% | 3.7% | 3.0% | 1.1% |
| Adjusted EBITDA Margin | 2.03% | 1.90% | 2.00% | 3.06% | 2.70% | 2.44% | 2.25% | 2.87% | 2.62% | 2.85% | 2.65% | 2.70% | 2.80% | 2.57% | 2.65% | 2.68% | 2.65% | 2.71% | 2.62% | 2.70% | 2.67% | 2.64% | 2.65% |
| **15 Adjusted EBITDA of Discontinued Operations** | $83.4 | $5.3 | $3.5 | $0.0 | $0.0 | $10.7 | $1.9 | $2.0 | $1.0 | $3.0 | $7.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **16 Adjusted EBITDA of UNFI** | $562.8 | $129.1 | $137.2 | $228.0 | $196.3 | $690.6 | $165.5 | $212.9 | $185.4 | $206.3 | $770.1 | $200.0 | $220.0 | $196.0 | $203.9 | $819.9 | $208.2 | $220.6 | $207.2 | $214.7 | $850.8 | $875.1 | $884.0 |
| Y/Y % Change | 55.6% | 49.8% | (3.8%) | 35.6% | 18.4% | 22.7% | 28.2% | 55.2% | (18.7%) | 5.0% | 11.5% | 20.9% | 3.3% | 5.7% | (1.1%) | 6.5% | 4.1% | 0.3% | 5.7% | 5.3% | 3.8% | 2.9% | 1.0% |
| EBITDA Margin | 2.59% | 2.05% | 2.13% | 3.24% | 2.90% | 2.60% | 2.48% | 3.09% | 2.80% | 3.06% | 2.86% | 2.86% | 2.97% | 2.71% | 2.79% | 2.83% | 2.78% | 2.85% | 2.78% | 2.86% | 2.82% | 2.78% | 2.79% |
| **17 Interest Expense** | $180.3 | $49.7 | $48.8 | $47.3 | $45.8 | $191.6 | $69.1 | $50.9 | $43.5 | $40.0 | $203.6 | $40.0 | $44.0 | $37.0 | $32.7 | $153.7 | $33.7 | $33.7 | $31.4 | $31.4 | $130.2 | $122.6 | $114.9 |
| **18 Interest (Income)** | ($1.0) | | | | | $0.0 | | | | | $0.0 | | | | | $0.0 | | | | | $0.0 | $0.0 | $0.0 |
| **19 Net Periodic Benefit Income, Excluding Service Cost** | ($34.5) | ($11.8) | ($4.5) | ($14.6) | ($11.7) | ($42.6) | ($17.0) | ($17.1) | ($17.1) | ($34.0) | ($85.3) | ($10.0) | ($10.0) | ($10.0) | ($10.0) | ($40.0) | ($5.0) | ($5.0) | ($5.0) | ($5.0) | ($20.0) | ($20.0) | ($20.0) |
| **20 Pre-Tax Income (Continuing Operations)** | ($406.5) | ($454.4) | ($26.8) | $91.6 | $45.2 | ($344.3) | ($2.1) | $73.2 | $65.6 | $39.0 | $175.7 | $77.0 | $91.0 | $96.0 | $64.8 | $328.3 | $70.5 | $86.9 | $69.8 | $92.3 | $319.6 | $387.5 | $394.0 |
| Y/Y % Change | (291.1%) | 1673.8% | (94.1%) | 270.3% | (8.7%) | (15.3%) | (99.5%) | (373.2%) | (28.4%) | (13.8%) | (151.0%) | (3766.7%) | 24.3% | 46.3% | 64.8% | 86.8% | (8.4%) | (4.5%) | (27.3%) | 43.6% | (2.6%) | 21.2% | 1.7% |
| Pre-Tax Margin | (1.87%) | (7.22%) | (0.42%) | 1.30% | 0.67% | (1.30%) | (0.03%) | 1.06% | 0.99% | 0.58% | 0.65% | 1.10% | 1.23% | 1.33% | 0.89% | 1.13% | 0.94% | 1.12% | 0.94% | 1.23% | 1.06% | 1.23% | 1.24% |
| **21 Tax Expense** | ($76.4) | ($67.0) | ($12.8) | ($2.8) | ($7.9) | ($90.4) | ($1.0) | $16.4 | $16.8 | $2.0 | $34.2 | $1.0 | $25.0 | $29.0 | $22.5 | $77.5 | $17.6 | $21.7 | $17.5 | $23.1 | $79.9 | $96.9 | $98.5 |
| Tax Rate | 18.8% | 14.7% | 47.8% | (3.1%) | (17.4%) | 26.3% | 47.2% | 22.4% | 25.6% | 5.1% | 19.5% | 1.3% | 27.5% | 30.2% | 35.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% |
| **22 Net Income From Continuing Operations** | ($330.1) | ($387.4) | ($14.0) | $94.4 | $53.1 | ($253.9) | ($1.1) | $56.8 | $48.8 | $37.0 | $141.5 | $76.0 | $66.0 | $67.0 | $41.8 | $250.8 | $52.9 | $65.2 | $52.4 | $69.2 | $239.7 | $290.6 | $295.5 |
| Y/Y % Change | (299.2%) | 1713.7% | (96.2%) | 188.2% | 143.6% | (23.1%) | (99.7%) | (501.1%) | (48.3%) | (9.8%) | (155.7%) | (6953.0%) | 16.2% | 37.3% | 12.9% | 77.2% | (30.4%) | (1.2%) | (21.9%) | 65.7% | (4.4%) | 21.2% | 1.7% |
| Net Margin | (1.52%) | (6.15%) | (0.22%) | 1.34% | 0.79% | (0.96%) | (0.02%) | 0.82% | 0.74% | 0.55% | 0.53% | 1.09% | 0.89% | 0.93% | 0.57% | 0.87% | 0.71% | 0.84% | 0.70% | 0.92% | 0.79% | 0.92% | 0.93% |
| **23 Net Loss (Income) from Discontinued Operations, Net** | ($45.5) | ($4.0) | $16.1 | $4.1 | ($0.9) | $15.2 | ($1.3) | ($3.8) | ($1.7) | $3.0 | ($3.8) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **24 Net Loss (Income) Attributable to Noncontrolling Interests** | $0.1 | $0.5 | $0.7 | $2.2 | $1.5 | $4.9 | $1.4 | $1.6 | $1.4 | $1.0 | $5.4 | $1.0 | $2.0 | $1.0 | $1.0 | $5.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **25 Net Income Attributable to UNFI** | ($284.7) | ($383.9) | ($30.7) | $88.1 | $52.5 | ($274.0) | ($1.2) | $59.0 | $49.1 | $33.0 | $139.9 | $75.0 | $64.0 | $66.0 | $40.8 | $245.8 | $52.9 | $65.2 | $52.4 | $69.2 | $239.7 | $290.6 | $295.5 |
| Y/Y % Change | (271.9%) | 1889.6% | (91.0%) | 54.4% | 173.6% | (3.8%) | (99.7%) | (292.1%) | (44.3%) | (37.2%) | (151.1%) | (6455.9%) | 8.5% | 34.5% | 23.5% | 75.7% | (29.5%) | 1.9% | (20.7%) | 69.8% | (2.5%) | 21.2% | 1.7% |
| Net Margin | (1.31%) | (6.10%) | (0.48%) | 1.25% | 0.78% | (1.03%) | (0.02%) | 0.85% | 0.74% | 0.49% | 0.52% | 1.07% | 0.86% | 0.91% | 0.56% | 0.85% | 0.71% | 0.84% | 0.70% | 0.92% | 0.79% | 0.92% | 0.93% |
| **26 EPS** | ($5.52) | ($7.21) | ($0.57) | $1.60 | $0.90 | ($4.97) | ($0.02) | $1.00 | $0.81 | $0.54 | $2.33 | $1.23 | $1.05 | $1.08 | $0.66 | $4.02 | $0.89 | $1.10 | $0.88 | $1.16 | $3.80 | $4.59 | $4.72 |
| **27 Adjustments, Net** | $386.6 | $396.4 | $44.3 | ($12.9) | $9.7 | $437.5 | $33.7 | $18.7 | $10.8 | $29.2 | $92.4 | ($9.0) | $16.2 | $0.1 | $46.3 | $53.6 | $3.0 | $3.0 | $3.0 | $3.0 | $47.9 | $26.3 | $26.3 |
| Pre-Tax Adjustments | $494.3 | $458.3 | $40.9 | $27.7 | $48.8 | $575.7 | $30.6 | $30.7 | $20.6 | $78.0 | $160.0 | $13.0 | $7.0 | ($71.0) | $19.0 | ($32.0) | $4.0 | $4.0 | $4.0 | $4.0 | $91.0 | $35.0 | $35.0 |
| Other Adjustments | ($14.6) | ($3.4) | $28.1 | ($6.9) | ($10.5) | $7.3 | $12.4 | ($4.3) | ($8.6) | ($33.2) | ($32.9) | ($11.6) | $8.5 | $44.4 | ($3.0) | $9.0 | ($1.0) | ($1.0) | ($1.0) | ($1.0) | ($4.0) | $0.0 | $0.0 |
| Tax Impact | ($93.2) | ($58.5) | ($24.6) | ($33.7) | ($28.7) | ($145.6) | ($9.4) | ($9.7) | ($1.2) | ($16.4) | ($34.7) | ($10.4) | $0.5 | $26.8 | ($5.7) | $8.9 | $0.0 | ($1.0) | ($1.0) | ($1.0) | ($23.7) | ($8.8) | ($8.8) |
| **28 Adjusted Net Income Attributable to UNFI** | $101.8 | $12.4 | $13.6 | $75.3 | $62.2 | $163.5 | $32.5 | $77.7 | $59.9 | $62.2 | $232.3 | $66.0 | $80.2 | $66.1 | $87.1 | $299.4 | $55.9 | $68.2 | $55.3 | $72.2 | $307.0 | $316.8 | $321.8 |
| Y/Y % Change | (35.7%) | (58.3%) | (39.3%) | 140.4% | 240.2% | 60.6% | 161.4% | 471.3% | ($0.2) | 0.9% | 42.1% | 103.3% | 3.2% | 10.5% | 39.9% | 28.9% | (15.4%) | (15.0%) | (16.4%) | (17.1%) | 2.6% | 3.2% | 1.6% |
| Net Margin | 0.47% | 0.20% | 0.21% | 1.07% | 0.92% | 0.62% | 0.49% | 1.13% | 0.90% | 0.92% | 0.86% | 0.94% | 1.08% | 0.91% | 1.19% | 1.03% | 0.75% | 0.88% | 0.74% | 0.96% | 1.02% | 1.01% | 1.01% |
| **29 Adjusted EPS Attributable to UNFI** | $1.98 | $0.23 | $0.25 | $1.36 | $1.06 | $2.97 | $0.59 | $1.31 | $0.99 | $1.02 | $3.87 | $1.08 | $1.31 | $1.09 | $1.41 | $4.90 | $0.94 | $1.15 | $0.93 | $1.21 | $4.86 | $5.00 | $5.14 |
| **30 Share Count** | 51.5 | 53.2 | 53.5 | 55.2 | 58.5 | 55.1 | 55.2 | 59.2 | 60.5 | 60.9 | 60.0 | 61.1 | 61.0 | 60.9 | 61.6 | 61.1 | 59.2 | 59.3 | 59.4 | 59.5 | 63.2 | 63.4 | 62.6 |

Source: Company Data and Guggenheim Securities, LLC Estimates

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 20, 2022 |
|---|---|

**United Natural Foods**
**Flow of Funds Analysis**

| In USD $ Millions | 2011 | 2012 | 53 - Weeks 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022E | 2023E | 2024E | 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Sources** | | | | | | | | | | | | | | | |
| 1 Net Earnings / (Loss) | $76.7 | $91.3 | $107.9 | $125.5 | $138.7 | $125.8 | $130.2 | $165.7 | ($285.6) | ($254.2) | $139.9 | $245.8 | $239.7 | $290.6 | $295.5 |
| 2 Depreciation and Amortization | 35.3 | 39.6 | 42.4 | 48.8 | 63.8 | 71.0 | 86.1 | 87.6 | 247.7 | 281.5 | 285.1 | 275.0 | 285.0 | 305.0 | 315.0 |
| 3 Deferred Income Tax Expense (Benefit) | 15.5 | (6.1) | 6.8 | 0.9 | 15.3 | 12.5 | (1.9) | (14.8) | (61.2) | (70.9) | (5.0) | 0.0 | 0.0 | 0.0 | 0.0 |
| 4 Share-Based Compensation | 9.2 | 11.4 | 15.1 | 14.6 | 14.0 | 15.3 | 25.7 | 25.8 | 25.6 | 24.6 | 45.0 | 43.0 | 45.0 | 45.0 | 45.0 |
| 5 Excess Tax Benefit From Share-Based Payment Arrangements | (1.5) | (2.8) | (2.0) | (2.6) | (2.7) | 0.1 | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 6 Gain on Disposals of Property and Equipment and Land | (0.0) | (0.3) | (0.5) | 0.6 | (0.5) | 0.5 | 0.9 | 2.8 | (0.5) | 17.1 | (4.0) | (87.0) | 0.0 | 0.0 | 0.0 |
| 7 Restructuring and Asset Impairment | 5.8 | 0.0 | 0.0 | 0.0 | 0.8 | 0.8 | 0.6 | 3.4 | 323.0 | 470.9 | 6.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| 8 Impairment of Indefinite Lived Intangibles | 0.2 | 0.0 | 1.6 | 0.0 | 0.0 | 0.0 | 0.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 9 Unrealized (Gain) / Loss on Foreign Exchange | 0.3 | (0.5) | (0.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 10 Provision for Doubtful Accounts | 0.6 | 3.5 | 4.2 | 3.2 | 5.1 | 6.4 | 5.7 | 12.0 | 9.7 | 46.0 | (5.0) | 4.0 | 0.0 | 0.0 | 0.0 |
| 11 Other | 0.0 | 0.0 | 0.7 | (2.8) | (2.4) | (0.1) | (5.9) | (21.3) | 6.2 | (6.6) | (10.0) | 120.0 | 40.0 | 10.0 | 10.0 |
| 12 OPERATING SOURCES OF FUNDS | $142.0 | $136.1 | $175.5 | $188.1 | $232.0 | $232.2 | $242.7 | $269.0 | $264.8 | $508.5 | $452.0 | $601.8 | $609.7 | $650.6 | $665.5 |
| | | | | | | | | | | | | | | | |
| Increase/(Decrease) | | | | | | | | | | | | | | | |
| 13 Accounts Receivable | $39.8 | 51.2 | 37.3 | 70.7 | 42.3 | (29.4) | 38.8 | 67.3 | (53.4) | 124.0 | (24.0) | 100.0 | 25.0 | 25.0 | 25.0 |
| 14 Merchandise Inventories | 66.3 | 62.8 | 123.9 | 97.8 | 153.7 | (2.1) | 6.9 | 108.8 | (183.1) | 111.3 | (14.0) | 275.0 | 125.0 | 100.0 | 100.0 |
| 15 Prepaid Expenses and Other | 12.3 | (15.1) | 17.7 | (2.0) | (4.5) | (5.4) | 6.4 | (4.5) | 47.7 | (112.8) | 37.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 16 Other Assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | | | | |
| Decrease/(Increase) | | | | | | | | | | | | | | | |
| 16 Accounts Payable | (9.6) | (16.1) | (35.0) | (28.2) | (16.0) | (14.4) | (90.2) | (4.4) | 24.8 | (107.1) | (15.0) | (50.0) | (75.0) | (50.0) | (50.0) |
| 17 Accrued Expenses | (16.6) | (13.0) | (12.8) | (12.6) | 7.8 | (13.1) | 0.1 | (7.7) | 139.9 | 41.0 | (137.0) | 0.0 | 0.0 | 0.0 | 0.0 |
| 18 Other Liabilities | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 19 WORKING CAPITAL NEEDS | $92.2 | $69.9 | $131.1 | $125.7 | $183.2 | ($64.4) | ($38.1) | $159.5 | ($24.0) | $56.4 | ($153.0) | $325.0 | $75.0 | $75.0 | $75.0 |
| | | | | | | | | | | | | | | | |
| 20 Capital Expenditures | 40.8 | 31.5 | 66.6 | 147.3 | 129.1 | 41.4 | 56.1 | 44.6 | 228.5 | 172.6 | 310.0 | 250.0 | 300.0 | 325.0 | 325.0 |
| 21 Purchases of Acquired Businesses, Net of Cash Acquired | 22.1 | 3.3 | 8.1 | 211.6 | 8.0 | 306.7 | 9.2 | 0.0 | 2,292.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 22 Dividends | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 23 TOTAL CAPITAL NEEDS | $155.0 | $104.7 | $205.8 | $484.6 | $320.3 | $283.7 | $27.2 | $204.1 | $2,496.9 | $228.9 | $157.0 | $575.0 | $375.0 | $400.0 | $400.0 |
| | | | | | | | | | | | | | | | |
| 24 INTERNAL CASH GENERATION (FUNDS NEEDED) | ($13.0) | $31.5 | ($30.4) | ($296.5) | ($88.3) | ($51.5) | $215.5 | $64.9 | ($2,232.0) | $279.6 | $295.0 | $26.8 | $234.7 | $250.6 | $265.5 |
| | | | | | | | | | | | | | | | |
| **External Sources and Change in Cash** | | | | | | | | | | | | | | | |
| Debt Sources: | | | | | | | | | | | | | | | |
| 25 Proceeds From / (Repayments of) Revolving Credit Line | ($127.6) | $0.0 | $15.9 | $285.5 | ($51.1) | $63.5 | ($203.0) | ($13.6) | $869.8 | ($323.3) | ($55.0) | $400.0 | $0.0 | $0.0 | ($175.0) |
| 26 Proceeds From / (Repayments of) Long-Term Debt | (5.0) | (47.4) | (0.4) | (1.2) | 138.8 | (11.3) | (11.5) | (12.1) | 1,146.7 | (144.7) | (292.0) | (570.0) | (225.0) | (217.0) | 0.0 |
| 27 Other | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 22.4 | 6.3 | (13.0) | 0.0 | 0.0 | 0.0 | 0.0 |
| 28 TOTAL DEBT SOURCES | ($132.6) | ($47.4) | $15.6 | $284.3 | $87.7 | $52.2 | ($214.6) | ($25.7) | $2,038.9 | ($461.7) | ($360.0) | ($170.0) | ($225.0) | ($217.0) | ($175.0) |
| | | | | | | | | | | | | | | | |
| 29 Proceeds From Disposals of Property and Equipment | 0.1 | 0.3 | 2.4 | 6.1 | 1.0 | 0.1 | 0.2 | 0.3 | 180.4 | 147.4 | 82.0 | 230.0 | 0.0 | 0.0 | 0.0 |
| 30 Net Proceeds from Issuance of Common Stock | 138.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 31 Increase in Bank Overdraft | 1.7 | 8.7 | 6.3 | 11.5 | 5.0 | 6.1 | (7.4) | (0.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 32 Proceeds From Exercise of Stock Options | 10.2 | 7.6 | 1.9 | 2.2 | 3.4 | 2.0 | 0.3 | 1.0 | 24.0 | 14.3 | 1.0 | 9.0 | 14.0 | 15.0 | 15.0 |
| 33 Sale Leaseback | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 34 Payment of Employee Restricted Stock Tax Withholdings | (2.8) | (1.5) | (3.5) | (3.8) | (2.4) | (1.7) | (1.3) | (4.6) | (2.7) | (1.0) | (14.0) | (45.0) | (16.0) | (15.0) | (15.0) |
| 35 Excess Tax Benefit From Share-Based Payment Arrangements | 1.5 | 2.8 | 2.0 | 2.6 | 2.7 | (0.1) | (1.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 36 Capitalized Debt Issuance Costs | 0.0 | (2.9) | 0.0 | (1.5) | (2.0) | 0.0 | (0.2) | 0.0 | (62.6) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 37 Effect of Exchange Rate Changes on Cash and Cash Equivalents | (0.4) | 0.3 | 0.6 | 0.0 | 0.0 | 0.0 | 0.6 | (0.6) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (50.0) | (100.0) |
| 38 Share Repurchases | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (24.2) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 39 Other | 0.0 | 0.0 | 0.0 | 0.0 | (5.9) | (5.1) | 5.2 | (2.7) | 76.0 | 23.2 | (9.0) | (35.0) | 0.0 | 0.0 | 0.0 |
| 40 TOTAL EXTERNAL SOURCES | $16.1 | ($32.2) | $25.3 | $301.5 | $89.6 | $52.7 | ($218.6) | ($57.0) | $2,253.9 | ($277.8) | ($299.0) | ($11.0) | ($227.0) | ($267.0) | ($275.0) |
| | | | | | | | | | | | | | | | |
| 41 Decrease (Increase) in Cash | (3.1) | 0.7 | 5.0 | (5.0) | (1.3) | (1.2) | 3.2 | (7.9) | (22.0) | (1.8) | (6.0) | (15.8) | (7.7) | 16.4 | 9.5 |
| | | | | | | | | | | | | | | | |
| 42 TOTAL EXTERNAL SOURCES AND CHANGES IN CASH | $13.0 | ($31.5) | $30.4 | $296.5 | $88.3 | $51.5 | ($215.5) | ($64.9) | $2,231.9 | ($279.7) | ($305.0) | ($26.8) | ($234.7) | ($250.6) | ($265.5) |

Source: Company Data and Guggenheim Securities, LLC Estimates

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 20, 2022 |
|---|---|

**United Natural Foods**
**Analysis of Return on Equity & Debt to Capital**

| In USD $ Millions | 2011 | 2012 | 53 - Weeks 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022E | 2023E | 2024E | 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Common Equity Analysis** | | | | | | | | | | | | | | | |
| 1 Stockholder's Equity, beginning of year | $630.4 | $869.7 | $978.7 | $1,094.7 | $1,238.9 | $1,381.1 | $1,519.5 | $1,677.9 | $1,839.1 | $1,504.0 | $1,142.0 | $1,514.0 | $1,801.3 | $2,084.5 | $2,418.6 |
| 2 Net Income / (Loss) | 76.7 | 91.3 | 107.9 | 125.5 | 138.7 | 125.8 | 130.2 | 162.8 | (379.7) | (399.0) | 355.0 | 245.8 | 239.7 | 290.6 | 295.5 |
| 3 Allocation of Shares to ESOP | 0.2 | 0.5 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 4 Issuance of Common Stock and Restricted Stock, net | 138.3 | 0.0 | 0.0 | 7.1 | 0.0 | 0.0 | 0.0 | (24.2) | 23.9 | 14.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 5 Stock Option Exercises and RSU Vesting | 7.4 | 6.0 | (1.5) | (1.5) | 1.0 | 0.3 | (1.0) | (3.6) | (2.6) | (1.0) | (14.0) | (1.5) | (1.5) | (1.5) | (1.5) |
| 6 Share-Based Compensation | 9.2 | 11.4 | 15.1 | 14.6 | 14.0 | 15.3 | 25.7 | 25.9 | 26.0 | 25.0 | 45.0 | 43.0 | 45.0 | 45.0 | 45.0 |
| 7 Tax Benefit Associated with Stock Plans | 1.5 | 2.8 | 2.0 | 2.6 | 2.7 | (0.1) | (1.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 8 Fair Value Swap Agreement | 0.7 | 0.8 | 0.0 | 0.0 | (0.4) | (3.1) | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 9 Foreign Currency Translation | 5.3 | (3.7) | (3.0) | (4.1) | (13.9) | 0.2 | 3.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 10 Other | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.5 | 0.3 | (2.6) | (1.0) | (15.0) | 0.0 | 0.0 | 0.0 | 0.0 |
| 11 Stockholder's Equity, year end | $869.7 | $978.7 | $1,094.7 | $1,238.9 | $1,381.1 | $1,519.5 | $1,681.9 | $1,839.1 | $1,504.0 | $1,142.0 | $1,514.0 | $1,801.3 | $2,084.5 | $2,418.6 | $2,757.6 |
| | | | | | | | | | | | | | | | |
| **Net Return on Average Equity** | | | | | | | | | | | | | | | |
| 12 Average Common Equity | $750.1 | $924.2 | $1,036.7 | $1,166.8 | $1,310.0 | $1,450.3 | $1,600.7 | $1,758.5 | $1,671.6 | $1,323.0 | $1,328.0 | $1,657.7 | $1,942.9 | $2,251.5 | $2,588.1 |
| 13 Net Earnings | 76.7 | 91.3 | 107.9 | 125.5 | 138.7 | 125.8 | 130.2 | 162.8 | (379.7) | (399.0) | 355.0 | 245.8 | 239.7 | 290.6 | 295.5 |
| | | | | | | | | | | | | | | | |
| 14 Net Return on Average Equity | 10.2% | 9.9% | 10.4% | 10.8% | 10.6% | 8.7% | 8.1% | 9.3% | (22.7%) | (30.2%) | 26.7% | 14.8% | 12.3% | 12.9% | 11.4% |
| | | | | | | | | | | | | | | | |
| **Debt as % of Total Capital** | | | | | | | | | | | | | | | |
| 15 Total Debt, Beginning of Year | $296.0 | $163.4 | $116.0 | $164.7 | $449.2 | $549.4 | $600.1 | $385.6 | $360.2 | $2,931.2 | $2,469.5 | $2,109.5 | $1,939.5 | $1,714.5 | $1,497.5 |
| 16 Plus: Net Increase / (Decrease) in Debt | (132.6) | (47.4) | 48.7 | 284.5 | 100.2 | 50.7 | (214.5) | (25.5) | 2,571.0 | (461.7) | (360.0) | (170.0) | (225.0) | (217.0) | (175.0) |
| 17 Total Debt, Year-End | $163.4 | $116.0 | $164.7 | $449.2 | $549.4 | $600.1 | $385.6 | $360.2 | $2,931.2 | $2,469.5 | $2,109.5 | $1,939.5 | $1,714.5 | $1,497.5 | $1,322.5 |
| 18 Total Capital | $985.7 | $1,143.4 | $1,543.9 | $1,688.1 | $1,930.5 | $2,119.6 | $2,067.5 | $2,199.2 | $4,435.2 | $3,611.5 | $3,623.5 | $3,740.8 | $3,799.0 | $3,916.1 | $4,080.1 |
| | | | | | | | | | | | | | | | |
| 19 Debt as Percentage of Total Capitalization | 16.6% | 10.1% | 10.7% | 26.6% | 28.5% | 28.3% | 18.7% | 16.4% | 66.1% | 68.4% | 58.2% | 51.8% | 45.1% | 38.2% | 32.4% |
| | | | | | | | | | | | | | | | |
| **Return on Total Capital, Including Leases** | | | | | | | | | | | | | | | |
| 20 Average Total Capital | $979.8 | $1,063.9 | $1,177.1 | $1,473.7 | $1,809.3 | $2,025.0 | $2,093.6 | $2,131.4 | $3,317.2 | $4,023.4 | $3,617.5 | $3,682.2 | $3,769.9 | $3,857.5 | $3,998.1 |
| 21 Capitalized Operating Leases | 387.2 | 451.2 | 476.0 | 520.8 | 598.4 | 523.2 | 599.2 | 640.0 | 672.0 | 705.6 | 740.9 | 777.9 | 816.8 | 857.7 | 900.5 |
| | | | | | | | | | | | | | | | |
| 22 Operating Lease-Adjusted Total Capital | $1,367.0 | $1,515.1 | $1,653.1 | $1,994.5 | $2,407.7 | $2,548.2 | $2,692.8 | $2,771.4 | $3,989.2 | $4,729.0 | $4,358.4 | $4,460.1 | $4,586.7 | $4,715.2 | $4,898.6 |
| | | | | | | | | | | | | | | | |
| 23 Net Income | $76.7 | $91.3 | $107.9 | $125.5 | $138.7 | $125.8 | $130.2 | $162.8 | ($379.7) | ($399.0) | $355.0 | $245.8 | $239.7 | $290.6 | $295.5 |
| 24 Plus: After-Tax Interest Expense | 3.0 | 2.9 | 3.7 | 4.7 | 8.8 | 9.8 | 10.4 | 12.8 | 146.4 | 142.4 | 148.5 | 23.9 | 95.0 | 122.6 | 114.9 |
| 25 Plus: After-Tax Operating Lease Expense | 34.2 | 36.0 | 40.3 | 39.4 | 45.3 | 39.5 | 45.5 | 62.3 | 68.2 | 65.7 | 67.6 | 71.0 | 74.5 | 107.2 | 112.6 |
| | | | | | | | | | | | | | | | |
| 26 Total | $113.9 | $130.3 | $151.8 | $169.6 | $192.8 | $175.1 | $186.0 | $237.9 | ($165.0) | ($190.9) | $571.1 | $340.6 | $409.3 | $520.4 | $523.0 |
| | | | | | | | | | | | | | | | |
| 27 Return on Average Total Capital | 8.3% | 8.6% | 9.2% | 8.5% | 8.0% | 6.9% | 6.9% | 8.6% | (4.1%) | (4.0%) | 13.1% | 7.6% | 8.9% | 11.0% | 10.7% |

Source: Company Data and Guggenheim Securities, LLC Estimates

Report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 20, 2022 |
|---|---|

**United Natural Foods**
**Quarterly Analysis of Total Debt & Capitalization**

| In USD $ Millions | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash and Marketable Securities** | | | | | | | | | | | | |
| October | - | - | $8.9 | $9.4 | $17.6 | $12.3 | $13.6 | $21.2 | $620.3 | $39.8 | $49.0 | $46.0 |
| January | - | - | 8.1 | 14.6 | 27.5 | 12.5 | 30.7 | 25.4 | 49.5 | 40.1 | 40.5 | 45.0 |
| April | - | - | 13.9 | 16.6 | 23.9 | 19.3 | 16.1 | 21.8 | 37.9 | 56.4 | 39.5 | 48.0 |
| July | 16.9 | 16.1 | 11.1 | 16.1 | 17.4 | 18.6 | 15.4 | 23.3 | 44.5 | 47.0 | 41.0 | |
| **Short-Term Debt** | | | | | | | | | | | | |
| October | - | - | $0.6 | $1.2 | $11.0 | $11.6 | $11.9 | $12.2 | $730.4 | $34.5 | $25.7 | $121.0 |
| January | - | - | 0.4 | 1.2 | 11.1 | 11.7 | 12.0 | 12.3 | 143.6 | 32.2 | 24.8 | 145.0 |
| April | - | - | 0.4 | 1.1 | 11.6 | 11.8 | 12.0 | 12.4 | 133.7 | 33.4 | 23.7 | 26.0 |
| July | 162.4 | 0.4 | 1.0 | 1.0 | 11.6 | 11.9 | 12.1 | 12.4 | 112.1 | 83.4 | 120.0 | |
| **Long-Term Debt** | | | | | | | | | | | | |
| October | - | - | $149.9 | $261.5 | $536.5 | $487.9 | $582.4 | $434.8 | $3,239.7 | $3,051.2 | $2,620.6 | $2,376.0 |
| January | - | - | 174.8 | 273.3 | 543.9 | 444.7 | 549.4 | 430.8 | 3,089.9 | 2,917.1 | 2,374.3 | 2,309.0 |
| April | - | - | 175.6 | 301.1 | 537.8 | 433.2 | 457.1 | 469.7 | 2,944.0 | 2,541.7 | 2,314.2 | 2,377.0 |
| July | 1.0 | 115.6 | 163.7 | 448.2 | 537.8 | 588.3 | 373.5 | 347.7 | 2,819.1 | 2,427.0 | 2,175.0 | |
| **Capital Lease Obligations** | | | | | | | | | | | | |
| October | - | - | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $68.7 | $137.7 | $32.0 |
| January | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 56.8 | 134.6 | 30.0 |
| April | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 145.7 | 133.0 | 27.0 |
| July | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 143.3 | 35.0 | |
| **Total Debt** | | | | | | | | | | | | |
| October | - | - | $150.4 | $262.7 | $547.5 | $499.6 | $594.3 | $447.0 | $3,970.1 | $3,154.4 | $2,784.0 | $2,529.0 |
| January | - | - | 175.2 | 274.5 | 555.0 | 456.4 | 561.4 | 443.2 | 3,233.5 | 3,006.1 | 2,533.6 | 2,484.0 |
| April | - | - | 176.0 | 302.2 | 549.4 | 445.0 | 469.1 | 482.2 | 3,077.7 | 2,720.8 | 2,470.9 | 2,430.0 |
| July | 163.4 | 116.0 | 164.7 | 449.2 | 549.4 | 600.1 | 385.6 | 360.2 | 2,931.2 | 2,653.7 | 2,330.0 | |
| **Shareholder's Equity** | | | | | | | | | | | | |
| October | - | - | $1,003.4 | $1,132.6 | $1,279.9 | $1,420.5 | $1,552.5 | $1,708.1 | $1,830.3 | $1,123.2 | $1,147.9 | $1,587.0 |
| January | - | - | 1,028.7 | 1,159.2 | 1,305.6 | 1,441.5 | 1,590.2 | 1,754.7 | 1,483.4 | 1,099.1 | 1,229.1 | 1,683.0 |
| April | - | - | 1,062.8 | 1,200.8 | 1,353.0 | 1,490.4 | 1,629.2 | 1,812.3 | 1,530.2 | 1,168.0 | 1,301.1 | 1,784.0 |
| July | 869.7 | 978.7 | 1,099.1 | 1,243.4 | 1,385.5 | 1,519.5 | 1,681.9 | 1,846.0 | 1,504.3 | 1,142.3 | 1,514.0 | |
| **Total Capital** | | | | | | | | | | | | |
| October | - | - | $1,153.9 | $1,395.3 | $1,827.4 | $1,920.0 | $2,146.8 | $2,155.1 | $5,800.4 | $4,277.6 | $3,931.9 | $4,116.0 |
| January | - | - | 1,203.8 | 1,433.7 | 1,860.6 | 1,897.8 | 2,151.7 | 2,197.9 | 4,716.9 | 4,105.2 | 3,762.7 | 4,167.0 |
| April | - | - | 1,238.8 | 1,503.0 | 1,902.4 | 1,935.4 | 2,098.3 | 2,294.5 | 4,607.9 | 3,888.7 | 3,772.0 | 4,214.0 |
| July | 1,033.1 | 1,094.7 | 1,263.9 | 1,692.5 | 1,934.9 | 2,119.6 | 2,067.5 | 2,206.1 | 4,435.5 | 3,795.9 | 3,844.0 | |
| **Debt as a Percent of Total Capital** | | | | | | | | | | | | |
| October | - | - | 13.0% | 18.8% | 30.0% | 26.0% | 27.7% | 20.7% | 68.4% | 73.7% | 70.8% | 61.4% |
| January | - | - | 14.5% | 19.1% | 29.8% | 24.0% | 26.1% | 20.2% | 68.6% | 73.2% | 67.3% | 59.6% |
| April | - | - | 14.2% | 20.1% | 28.9% | 23.0% | 22.4% | 21.0% | 66.8% | 70.0% | 65.5% | 57.7% |
| July | 15.8% | 10.6% | 13.0% | 26.5% | 28.4% | 28.3% | 18.7% | 16.3% | 66.1% | 69.9% | 60.6% | |

Source: Company Data and Guggenheim Securities, LLC.

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 20, 2022 |
|---|---|

**United Natural Foods**
**Quarterly Analysis of Operating Working Capital**

**Inventory (FIFO)**

| In USD $ Millions | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | - | - | $719.7 | $838.4 | $984.4 | $1,083.0 | $1,077.9 | $1,167.5 | $2,405.0 | $2,325.0 | $2,446.6 | $2,537.0 |
| January | - | - | 674.0 | 764.7 | 922.2 | 941.5 | 992.6 | 1,140.9 | 2,242.7 | 2,134.9 | 2,228.8 | 2,426.0 |
| April | - | - | 722.7 | 831.5 | 947.7 | 984.9 | 1,042.0 | 1,195.9 | 2,215.0 | 2,025.7 | 2,293.9 | 2,559.0 |
| July | 514.5 | 578.6 | 702.2 | 834.7 | 982.6 | 1,021.7 | 1,031.7 | 1,135.8 | 2,190.7 | 2,280.8 | 2,247.0 | |

**Trade Accounts Payable**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | - | - | $349.3 | $394.7 | $469.4 | $495.6 | $514.4 | $638.5 | $1,485.8 | $1,606.5 | $1,729.8 | $1,896.0 |
| January | - | - | 285.9 | 334.9 | 430.2 | 356.8 | 449.5 | 627.1 | 1,452.6 | 1,462.8 | 1,618.3 | 1,737.0 |
| April | - | - | 312.2 | 348.4 | 440.3 | 451.2 | 547.0 | 543.6 | 1,472.3 | 1,716.3 | 1,600.0 | 1,715.0 |
| July | 217.1 | 242.2 | 283.9 | 385.9 | 390.1 | 445.4 | 534.6 | 517.1 | 1,532.3 | 1,633.4 | 1,644.0 | |

**Net Inventory Investment (Payables as % of Inventory)**

| | 2011 | % | 2012 | % | 2013 | % | 2014 | % | 2015 | % | 2016 | % | 2017 | % | 2018 | % | 2019 | % | 2020 | % | 2021 | % | 2022 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | - | | - | | $370.4 | 48.5% | $443.7 | 47.1% | $515.0 | 47.7% | $587.3 | 45.8% | $563.6 | 47.7% | $529.0 | 54.7% | $919.2 | 61.8% | $718.5 | 69.1% | $716.8 | 70.7% | $641.0 | 74.7% |
| January | - | | - | | 388.1 | 42.4% | 429.8 | 43.8% | 492.0 | 46.6% | 584.7 | 37.9% | 543.0 | 45.3% | 513.8 | 55.0% | 790.1 | 64.8% | 672.1 | 68.5% | 610.5 | 72.6% | 689.0 | 71.6% |
| April | - | | - | | 410.4 | 43.2% | 483.1 | 41.9% | 507.4 | 46.5% | 533.8 | 45.8% | 495.0 | 52.5% | 652.2 | 45.5% | 742.7 | 66.5% | 309.4 | 84.7% | 693.9 | 69.8% | 844.0 | 67.0% |
| July | 297.4 | 42.2% | 336.4 | 41.9% | 418.3 | 40.4% | 448.8 | 46.2% | 592.4 | 39.7% | 576.2 | 43.6% | 497.1 | 51.8% | 618.7 | 45.5% | 658.4 | 69.9% | 647.3 | 71.6% | 603.0 | 73.2% | | |

**Other Operating Current Assets**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | - | - | $384.5 | $458.2 | $570.3 | $564.3 | $613.1 | $650.3 | $1,464.8 | $1,485.4 | $1,444.8 | $1,436.0 |
| January | - | - | 414.3 | 487.6 | 605.4 | 549.5 | 615.2 | 690.8 | 1,374.4 | 1,444.5 | 1,379.4 | 1,393.0 |
| April | - | - | 423.3 | 492.1 | 604.2 | 559.4 | 636.8 | 677.1 | 1,382.3 | 1,641.4 | 1,252.4 | 1,373.0 |
| July | 313.1 | 352.2 | 401.9 | 527.5 | 553.8 | 570.9 | 615.6 | 629.8 | 1,323.8 | 1,377.2 | 1,262.0 | |

**Other Operating Current Liabilities**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | - | - | $104.1 | $102.5 | $131.1 | $140.0 | $156.7 | $164.8 | $616.6 | $512.0 | $473.4 | $532.0 |
| January | - | - | 125.0 | 113.1 | 138.0 | 139.7 | 144.5 | 159.3 | 582.8 | 532.7 | 502.2 | 450.0 |
| April | - | - | 131.4 | 113.5 | 124.6 | 140.3 | 151.8 | 176.1 | 496.2 | 589.2 | 502.4 | 495.0 |
| July | 83.9 | 91.6 | 113.4 | 137.0 | 129.1 | 162.4 | 157.2 | 169.7 | 464.5 | 522.2 | 588.0 | |

**Net Operating Working Capital**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | - | - | $650.8 | $799.4 | $954.3 | $1,011.6 | $1,019.9 | $1,014.4 | $1,767.4 | $1,691.7 | $1,688.2 | $1,545.0 |
| January | - | - | 677.3 | 804.4 | 959.4 | 994.6 | 1,013.7 | 1,045.4 | 1,581.7 | 1,583.9 | 1,487.8 | 1,632.0 |
| April | - | - | 702.3 | 861.7 | 987.0 | 952.9 | 980.0 | 1,153.2 | 1,628.8 | 1,361.6 | 1,443.9 | 1,722.0 |
| July | 526.7 | 596.9 | 706.9 | 839.3 | 1,017.1 | 984.7 | 955.4 | 1,078.8 | 1,517.6 | 1,502.3 | 1,277.0 | |

**Year-to-Year Dollar Increase (Decrease) in Operating Working Capital**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | - | - | - | $148.6 | $154.9 | $57.4 | $8.3 | ($5.5) | $753.0 | ($75.7) | ($3.5) | ($143.2) |
| January | - | - | - | 127.1 | 155.0 | 35.2 | 19.1 | 31.7 | 536.3 | 2.2 | (96.1) | 144.2 |
| April | - | - | - | 159.4 | 125.3 | (34.2) | 27.2 | 173.2 | 475.5 | (267.2) | 82.3 | 278.1 |
| July | 98.7 | 70.3 | 109.9 | 132.5 | 177.8 | (32.4) | (29.3) | 123.4 | 438.8 | (15.4) | (225.3) | |

Source: Company Data and Guggenheim Securities, LLC.

Report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                                                                                                 **June 20, 2022**

**United Natural Foods**
**Quarterly Analysis of Inventory Turnover**

| In USD $ Millions | Cost of Goods Sold (FIFO) | Inventory (FIFO) End of Quarter | Inventory (FIFO) Average | Sales Versus Prior Year | Inventory Versus Prior Year | Inventory Versus Prior Quarter | Quarterly Turnover analysis (a) Average | Quarterly Turnover analysis (b) Following Quarter |
|---|---|---|---|---|---|---|---|---|
| **2011** | | | | | | | | |
| October | $860.6 | - | na | na | na | na | na | na |
| January | 915.8 | - | na | na | na | na | na | na |
| April | 985.4 | - | na | na | na | na | na | na |
| July | 943.3 | 514.5 | na | na | 17.0% | na | na | 1.94 |
| Year | $3,705.2 | | | | | | na | na |
| **2012** | | | | | | | | |
| October | $1,000.3 | - | na | 15.6% | na | na | na | na |
| January | 1,063.8 | - | na | 15.5% | na | na | na | na |
| April | 1,143.5 | - | na | 15.3% | na | na | na | na |
| July | 1,112.4 | 578.6 | na | 16.0% | 12.4% | na | na | 2.03 |
| Year | $4,320.0 | | | | | | na | na |
| **2013** | | | | | | | | |
| October | $1,174.1 | $719.7 | $649.1 | 15.8% | na | 24.4% | 1.81 | 1.67 |
| January | 1,204.0 | 674.0 | 696.9 | 12.3% | na | (6.3%) | 1.73 | 1.93 |
| April | 1,303.2 | 722.7 | 698.4 | 12.8% | na | 7.2% | 1.87 | 1.88 |
| July | 1,357.9 | 702.2 | 712.4 | 22.2% | 21.4% | (2.8%) | 1.91 | 1.90 |
| Year | $5,039.3 | | | | | | 7.31 | 7.38 |
| **2014** | | | | | | | | |
| October | $1,330.8 | $838.4 | $770.3 | 13.6% | 16.5% | 19.4% | 1.73 | 1.64 |
| January | 1,377.9 | 764.7 | 801.5 | 13.9% | 13.4% | (8.8%) | 1.72 | 1.94 |
| April | 1,483.6 | 831.5 | 798.1 | 13.8% | 15.1% | 8.7% | 1.86 | 1.77 |
| July | 1,474.5 | 834.7 | 833.1 | 7.4% | 18.9% | 0.4% | 1.77 | 2.00 |
| Year | $5,666.8 | | | | | | 7.08 | 7.36 |
| **2015** | | | | | | | | |
| October | $1,673.5 | $984.4 | $909.6 | 24.5% | 17.4% | 17.9% | 1.84 | 1.74 |
| January | 1,717.3 | 922.2 | 953.3 | 23.0% | 20.6% | (6.3%) | 1.80 | 1.94 |
| April | 1,788.7 | 947.7 | 935.0 | 18.7% | 14.0% | 2.8% | 1.91 | 1.84 |
| July | 1,744.9 | 982.6 | 965.1 | 16.8% | 17.7% | 3.7% | 1.81 | 1.79 |
| Year | $6,924.5 | | | | | | 7.36 | 7.32 |
| **2016** | | | | | | | | |
| October | $1,762.7 | $1,083.0 | $1,032.8 | 4.1% | 10.0% | 10.2% | 1.71 | 1.62 |
| January | 1,750.2 | 941.5 | 1,012.2 | 1.2% | 2.1% | (13.1%) | 1.73 | 1.92 |
| April | 1,809.7 | 984.9 | 963.2 | 0.8% | 3.9% | 4.6% | 1.88 | 1.90 |
| July | 1,868.4 | 1,021.7 | 1,003.3 | 7.4% | 4.0% | 3.7% | 1.86 | 1.89 |
| Year | $7,190.9 | | | | | | 7.18 | 7.32 |
| **2017** | | | | | | | | |
| October | $1,929.3 | $1,077.9 | $1,049.8 | 9.7% | (0.5%) | 5.5% | 1.84 | 1.80 |
| January | 1,940.6 | 992.6 | 1,035.2 | 11.6% | 5.4% | (7.9%) | 1.87 | 2.02 |
| April | 2,003.2 | 1,042.0 | 1,017.3 | 11.1% | 5.8% | 5.0% | 1.97 | 1.89 |
| July | 1,972.4 | 1,031.7 | 1,036.9 | 5.7% | 1.0% | (1.0%) | 1.90 | 2.03 |
| Year | $7,845.6 | | | | | | 7.58 | 7.74 |
| **2018** | | | | | | | | |
| October | $2,090.3 | $1,167.5 | $1,099.6 | 7.9% | 8.3% | 13.2% | 1.90 | 1.85 |
| January | 2,156.5 | 1,140.9 | 1,154.2 | 10.6% | 14.9% | (2.3%) | 1.87 | 1.96 |
| April | 2,240.8 | 1,195.9 | 1,168.4 | 11.8% | 14.8% | 4.8% | 1.92 | 1.85 |
| July | 2,216.3 | 1,135.8 | 1,165.8 | 10.7% | 10.1% | (5.0%) | 1.90 | 2.16 |
| Year | $8,703.9 | | | | | | 7.59 | 7.83 |
| **2019** | | | | | | | | |
| October | $2,454.0 | $2,405.0 | $1,770.4 | 16.7% | 106.0% | 111.8% | 1.39 | 2.24 |
| January | 5,378.8 | 2,242.7 | 2,323.9 | 143.2% | 96.6% | (6.7%) | 2.31 | 2.31 |
| April | 5,174.1 | 2,215.0 | 2,228.8 | 125.1% | 85.2% | (1.2%) | 2.32 | 2.60 |
| July | 5,762.3 | 2,190.7 | 2,202.8 | 159.7% | 92.9% | (1.1%) | 2.62 | 2.46 |
| Year | $18,769.2 | | | | | | 8.64 | 9.60 |
| **2020** | | | | | | | | |
| October | $5,382.5 | $2,325.0 | $2,257.8 | 119.5% | (3.3%) | 6.1% | 2.38 | 2.37 |
| January | 5,508.0 | 2,134.9 | 2,229.9 | 4.6% | (4.8%) | (8.2%) | 2.47 | 2.80 |
| April | 5,975.2 | 2,025.7 | 2,080.3 | 17.9% | (8.5%) | (5.1%) | 2.87 | 2.85 |
| July | 5,764.4 | 2,280.8 | 2,153.2 | 0.5% | 4.1% | 12.6% | 2.68 | 2.50 |
| Year | $22,630.1 | | | | | | 10.40 | 10.52 |
| **2021** | | | | | | | | |
| October | $5,707.3 | $2,446.6 | $2,363.7 | 6.2% | 5.2% | 7.3% | 2.41 | 2.41 |
| January | 5,898.3 | 2,228.8 | 2,337.7 | 7.3% | 4.4% | (8.9%) | 2.52 | 2.54 |
| April | 5,655.6 | 2,293.9 | 2,261.3 | (5.7%) | 13.2% | 2.9% | 2.50 | 2.50 |
| July | 5,725.7 | 2,247.0 | 2,270.4 | (0.5%) | (1.5%) | (2.0%) | 2.52 | 2.65 |
| Year | $22,987.0 | | | | | | 9.96 | 10.09 |
| **2022** | | | | | | | | |
| October | $5,944.0 | $2,537.0 | $2,392.0 | 4.7% | 3.7% | 12.9% | 2.48 | 2.49 |
| January | $6,322.0 | $2,426.0 | $2,481.5 | 7.5% | 8.8% | (4.4%) | 2.55 | 2.54 |
| April | $6,158.0 | $2,559.0 | $2,492.5 | 9.2% | 11.6% | 5.5% | 2.47 | |
| July | | | | | | | | |
| Year | | | | | | | | |

Source: Company Data and Guggenheim Securities, LLC.

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 20, 2022 |

**ANALYST CERTIFICATION**

By issuing this research report, each Guggenheim Securities, LLC ("Guggenheim Securities") research analyst whose name appears in this report hereby certifies that (i) all of the views expressed in this report accurately reflect the research analyst's personal views about any and all of the subject securities or issuers discussed herein and (ii) no part of the research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst.

**IMPORTANT DISCLOSURES**

The research analyst(s) whose name(s) appear(s) in this report have received compensation based upon various factors, including quality of research, investor client feedback, and Guggenheim Securities, LLC's overall revenue, which includes investment banking revenue.

Guggenheim Securities, LLC or its affiliates expect(s) to receive or intend(s) to seek compensation for investment banking services from United Natural Foods, Inc. in the next 3 months.

Please refer to this website for company-specific disclosures referenced in this report: https://guggenheimsecurities.bluematrix.com/sellside/Disclosures.action. Disclosure information is also available from Compliance, 330 Madison Avenue, New York, NY 10017.



**Rating and Price Target History for: United Natural Foods, Inc. (UNFI) as of 06-20-2022**

Created by: BlueMatrix

**RATINGS EXPLANATION AND GUIDELINES**

**BUY (B)** - Describes stocks that we expect to provide a total return (price appreciation plus yield) of 10% or more within a 12-month period.

**NEUTRAL (N)** - Describes stocks that we expect to provide a total return (price appreciation plus yield) of between plus 10% and minus 10% within a 12-month period.

**SELL (S)** - Describes stocks that we expect to provide a total negative return (price appreciation plus yield) of 10% or more within a 12-month period.

**NR** - The investment rating and price target have been temporarily suspended. Such suspensions are in compliance with applicable regulations and/or Guggenheim Securities, LLC policies.

**CS** - Coverage Suspended. Guggenheim Securities, LLC has suspended coverage of this company.

**NC** - Not covered. Guggenheim Securities, LLC does not cover this company.

**Monitor -** Describes stocks whose company fundamentals and financials are being monitored, and for which no financial projections or opinions on the investment merits of the company are provided.

**Under Review (UR) -** Following the release of significant news from this company, the rating has been temporarily placed under review until sufficient information has been obtained and assessed by the analyst.

Guggenheim Securities, LLC methodology for assigning ratings may include the following: market capitalization, maturity, growth/value, volatility and expected total return over the next 12 months. The price targets are based on several methodologies, which may include, but are not restricted to, analyses of market risk, growth rate, revenue stream, discounted cash flow (DCF), EBITDA, EPS, cash flow (CF), free cash flow (FCF), EV/EBITDA, P/E, PE/growth, P/CF, P/FCF, premium (discount)/average group EV/EBITDA, premium (discount)/average group P/E, sum of the parts, net asset value, dividend returns, and return on equity (ROE) over the next 12 months.

Price targets are assigned for Buy- and Sell-rated stocks. Price targets for Neutral-rated stocks are provided at the discretion of the analyst.

**Equity Valuation and Risks**: For valuation methodology and risks associated with covered companies or price targets for covered companies, please see the most recent company-specific research report at https://guggenheimlibrary.bluematrix.com/client/library.jsp, contact the primary analyst or your Guggenheim Securities, LLC representative, or email GSResearchDisclosures@guggenheimpartners.com.

*This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.*

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | | | | June 20, 2022 |

**RATINGS DISTRIBUTIONS FOR GUGGENHEIM SECURITIES:**

| Rating Category | Count | Percent | IB Serv./ Past 12Mos. | |
| --- | --- | --- | --- | --- |
| | | | Count | Percent |
| BUY | 242 | 66.67% | 61 | 25.21% |
| NEUTRAL | 118 | 32.51% | 14 | 11.86% |
| SELL | 3 | 0.83% | 0 | 0.00% |

**OTHER DISCLOSURES**

This research is for our clients and prospective clients only. Other than disclosures relating to Guggenheim Securities and its affiliates, this research is based on current public information that we consider reliable, but we do not represent it is accurate or complete, and it should not be relied on as such. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Other than certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the research analyst's judgement. Guggenheim Securities conducts a full-service, integrated investment banking and brokerage business, and one or more of its affiliates conducts an investment management business. Guggenheim Securities is a member of SIPC (http://www.sipc.org). Our salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies to our clients and our employees trading for our own account that reflect opinions that are contrary to the opinions expressed in this research. Guggenheim Securities or certain of its affiliates conducts an investment management business, trades for its own account, and conducts an investment business, and may make investment decisions that are inconsistent with the recommendations or views expressed in this research.

We and our affiliates, officers, directors, and employees, excluding equity and credit analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives, if any, referred to in this research. We and our affiliates also may sell to or buy from customers on a principal basis the securities described herein. We and our affiliates also do business with, or that relates to, companies covered in Guggenheim Securities' research, and may have a position in the debt of the company or companies discussed herein.

This research is not an offer to sell or the solicitation of an offer to buy any security. It does not constitute a personal recommendation or take into account the particular investment objectives, financial situations, or needs of individual clients. Clients should consider whether any advice or recommendation in this research is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The price and value of investments referred to in this research and the income from them may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments.

This communication does not constitute an offer of Shares to the public in the United Kingdom. No prospectus has been or will be approved in the United Kingdom in respect of the Securities. Consequently, this communication is directed only at (i) persons who are outside the United Kingdom or (ii) persons who have professional experience in matters relating to investments falling within Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order"), (iii) high net worth entities falling within Article 49(2) of the Order (iv) and other persons to whom it may lawfully be communicated (all such persons together being referred to as "relevant persons"). Any investment activity to which this communication relates will only be available to, and will only be engaged with, relevant persons. Any person who is not a relevant person should not act or rely on this document or any of its contents.

Copyright © 2022 by Guggenheim Securities, LLC, ("Guggenheim") a FINRA registered broker-dealer. All rights reserved. The content of this report is based upon information obtained from sources that Guggenheim generally considers reliable, but Guggenheim makes no representations or warranties with respect to its accuracy, completeness, timeliness, suitability or otherwise, and assumes no responsibility to update it for subsequent events or knowledge. Guggenheim is not responsible for your use of this information.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

# Guggenheim Securities Equity Research & Equities Teams

## Consumer Equity Research

### Automotive
**Ali Faghri**                                310.319.2562
Ali.Faghri@guggenheimpartners.com

### Beverages & Food Producers
**Laurent Grandet**                          212.372.6368
Laurent.Grandet@guggenheimpartners.com

### Consumer Internet/E-Commerce
**Seth Sigman**                              212.518.5337
Seth.Sigman@guggenheimpartners.com

### Food Retailers; Consumables Retail/Distribution
**John Heinbockel**                          212.381.4135
John.Heinbockel@guggenheimpartners.com

### Hardlines Retail
**Steven Forbes, CFA, CPA**                  212.381.4188
Steven.Forbes@guggenheimpartners.com

### Restaurants
**Gregory Francfort, CFA**                   212.518.9182
Gregory.Francfort@guggenheimpartners.com

### Retailing/Department Stores & Specialty Softlines
**Robert Drbul**                             212.823.6558
Robert.Drbul@guggenheimpartners.com

## Consumer Equities Team

### Consumer Sector Specialist
**Carey Kaufman**                            504.299.3424
Carey.Kaufman@guggenheimpartners.com

## Power and Energy Transition Equity Research

### Energy Technology & Industrial Technology
**Joseph Osha, CFA**                         415.852.6468
Joseph.Osha@guggenheimpartners.com

### Power & Utilities
**Shahriar Pourreza, CFA**                   212.518.5862
Shahriar.Pourreza@guggenheimpartners.com

## Technology & Media Equity Research

### Entertainment & Digital Media
**Michael Morris, CFA**                      804.253.8025
Michael.Morris@guggenheimpartners.com

### Media & Live Entertainment
**Curry Baker**                              804.253.8029
Curry.Baker@guggenheimpartners.com

### Security & Infrastructure Software; Communication & Collaboration Software
**Imtiaz Koujalgi**                          212.518.9398
Imtiaz.Koujalgi@guggenheimpartners.com

## Healthcare Equity Research

### Biotechnology
**Debjit Chattopadhyay, Ph.D.**              212.823.6584
Debjit.Chattopadhyay@guggenheimpartners.com

**Michael Schmidt, Ph.D.**                   617.859.4636
Michael.Schmidt@guggenheimpartners.com

**Yatin Suneja**                             212.518.9565
Yatin.Suneja@guggenheimpartners.com

**Charles Zhu, Ph.D.**                       212.518.9501
Charles.Zhu@guggenheimpartners.com

### Global Biopharmaceuticals
**Seamus Fernandez**                         617.859.4637
Seamus.Fernandez@guggenheimpartners.com

### Healthcare IT & Services
**Sandy Draper, CFA**                        404.926.1021
Sandy.Draper@guggenheimpartners.com

**Jack Wallace**                             212.518.9620
Jack.Wallace@guggenheimpartners.com

## Healthcare Equities Team

### Healthcare Sector Specialist
**Whitney Wolfe**                            212.518.9630
Whitney.Wolfe@guggenheimpartners.com

### Healthcare Sector Specialist
**Michael Guba**                             212.292.5586
Michael.Guba@guggenheimpartners.com

### Senior Consultant, Guggenheim Securities CEO, Health Capital Group, LLC
**Neal Masia**
GSPolicyPulse@guggenheimpartners.com

## Sales and Trading Offices

New York                                     212.292.4700
San Francisco                                415.852.6451
Boston                                       617.859.4626
Los Angeles                                  310.260.6832
Richmond                                     804.253.8052

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

