# Exhibit 26

# GUGGENHEIM

**John Heinbockel**
john.heinbockel@guggenheimpartners.com
212 381 4135

**Steven Forbes, CFA, CPA**
steven.forbes@guggenheimpartners.com
212 381 4188

**Julio Marquez**
julio.marquez@guggenheimpartners.com
212 823 6605

**Rene Marin, CPA**
rene.marin@guggenheimpartners.com
212 518 9703

**Anders Myhre**
anders.myhre@guggenheimpartners.com
212 338 8837

## UNFI      NEUTRAL

**United Natural Foods, Inc.**
**Sector: Food Distribution**

### Earnings Release

| | |
|---|---|
| Share Price | $20.24 |
| Price Target | NA |

**EBITDA($M)**

| (FY JUL) | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|
| **2022** | 200 | 220 | 196 | 213 | 829 |
| EV/EBITDA | | | | | 3.9x |
| **2023** | 207 | 181 | 159 | 92E | 639E |
| *Prior* | — | — | *164* | *192E* | *744E* |
| EV/EBITDA | | | | | 5.1x |
| **2024** | 151E | 172E | 167E | 134E | 624E |
| *Prior* | — | — | — | — | *789E* |
| EV/EBITDA | | | | | 5.2x |

**EBITDA(M): Includes SBC**

**EPS ($)**

| (FY JUL) | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|
| **2022** | 1.10 | 1.36 | 1.10 | 1.27 | 4.83 |
| P/E | | | | | 4.2x |
| **2023** | 1.14 | 0.77 | 0.55 | (0.21)E | 2.24E |
| *Prior* | — | — | *0.56* | *0.89E* | *3.36E* |
| P/E | | | | | 9.0x |
| **2024** | 0.44E | 0.69E | 0.61E | 0.18E | 1.91E |
| *Prior* | — | — | — | — | *3.77E* |
| P/E | | | | | 10.6x |

**Market Data & Valuation Measures**

| | |
|---|---|
| 52-Week Range | $19.62 - $48.26 |
| Shares Out (M) | 61.9 |
| Market Cap (M) | $1,253 |
| Enterprise Value (M) | $3,273 |

June 25, 2023

# UNFI - The Downside of Large Acquisitions in a Volatile Operating Backdrop—Profit, Valuation Floors Are Approaching, but We Stay NEUTRAL Rated

**Key Message:** We continue to be surprised at the rapid deterioration in profitability, especially in a largely distribution model with solid top-line momentum. This reflects the unique challenge of the SVU acquisition, which left the company with 7 IT platforms and a limited ability to act nimbly in a volatile operating backdrop. It has been difficult to forecast (and address) GP dollar issues relating to inflation/deflation-related inventory profit as well as shrink. UNFI is the only consumables-oriented company in our coverage facing this degree of difficulty, adversely impacting investor confidence in the N-T outlook. That said, (1) the 4Q guide seems conservative to us, (2) the initiation of a multi-function $100 million self-help effort is promising, and (3) though not completely depressed, the current 5.3x fiscal 2024 EBITDA multiple—see Exhibit 1—may be approaching a floor. We stay NEUTRAL rated on a lack of N-T visibility.

**A FIFO GM-Driven 3Q EBITDA Miss…** Although not terrible at face value, 3Q operating results had several disappointing elements, as detailed in Exhibit 2. Total sales came in $30 million light compared to our estimates, mostly on volume, with the shortfall concentrated in higher-margin channels, notably chains and retail. Supernatural sales grew 12%. The top-line miss should have been a non-event. However, FIFO gross margin erosion was nearly twice as large as we expected—121 basis points versus 65 and 70 in the 2Q—driving $47 million of GP dollar underperformance. The incremental pressure reflected a step up in commodity deflation, or the other side of inventory profit, higher shrink, and adverse mix shifts. Adjusted EBITDA only missed our estimate by $5 million, but this reflected a $20 million, non-recurring incentive comp benefit from reversing the accruals made earlier in the year. Excluding this benefit, EBITDA would have been $25 million short, falling 35% Y/Y with a margin of 1.9% versus 2.3% in the 2Q. Stripping out incentive comp in both years, SG&A dollars rose just 2.8%, compared with the 3.7% top-line gain, suggesting that it is not the culprit to the current P&L challenges, though we believe it will have to be part of the stabilization process, especially in the near term.

**…and an Even Worse 4Q Guide Down.** More surprising still was the severe change to full-year guidance with just one quarter remaining—this is outlined in Exhibit 3. After the 2Q, the midpoint of full-year EBITDA expectations was cut 13% to $750 million from $865 million and EBITDA margin was trimmed by 40 basis points with a management mea culpa around P&L visibility. However, the guide was cut again, this time by 16% to $630 million with an additional 40 basis points of margin pressure. As shown in Exhibit 4, this implies 4Q EBITDA of $83 million at the midpoint, a 60% Y/Y decline and a margin 80 basis points below the 3Q. UNFI attributes the incremental pressure to macro factors—inventory profits are still being cycled, perishables deflation is weighing on gross margin, shrink could worsen, and mix will remain challenged. That said, we believe the guide reflects conservatism. Assuming similar gross margin pressure, SG&A growth would have to accelerate to 8.5% at the midpoint. This seems unlikely and would have to reflect the pull-forward of some planned investments. In addition, CEO Sandy Douglas would not want to miss this guide. Hence, our $92 million forecast stands modestly above the consensus.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                                                 **June 25, 2023**

**7 IT Platforms, an Incomplete Integration.** What went so wrong and why are we inclined to be constructive long term? Simply put, integrating the largest acquisition in its history during the most unpredictable operating environment ever has created unprecedented forecasting and operational challenges. This was made more difficult by the fact that SVU was integrating several acquisitions of its own. UNFI is operating with seven separate IT platforms and a still relatively new consolidated operating structure. Reduced visibility into real-time changes in the business has prevented proactive mitigation actions. Beyond managing inflation, this is contributing to elevated shrink. As shown in Exhibit 5, we believe that as much as 50% of the step up versus 2019 reflects "asymmetry" issues, or "paper" shrink, which is IT-related. Damages and theft have also increased. It will take time to consolidate IT platforms in order to gain greater visibility. However, as the industry leader with an unmatched product/service offering, and a recently-upgraded management team, we believe the eventual earnings power should be well above the current EBITDA run rate. Stabilization at a $575-600 million LTM level would enable the shares to put in a floor close to $20, in our view.

**$100 Million of Self-Help Is Promising.** Aside from potentially conservative guidance, we are also encouraged by the $100 million cost-out effort. This has four components and is outlined in Exhibit 6. One, the consolidation of four operating regions into three will eliminate 150 positions and speed up the decision-making process. We believe these cuts, and others, could amount to $30 million of savings, the largest component. Two, ongoing SKU rationalization, which should result in COGS reductions, could also be significant. The COGS cost base is $26 billion. Three, ZBB activities, encompassing numerous functional areas, will result in savings. Lastly, customer contracts are being reviewed for appropriate ROIs—adjustments can likely be made without exiting many relationships. We see the $100 million savings run rate being achieved by calendar year-end. This, along with the extra week, underpins our $625 million 2024 adjusted EBITDA estimate. Unfortunately, the substantial reduction in profitability will raise the leverage ratio to 3.0x from 2.5x and limit FCF generation over the next 18 months—see Exhibit 7. However, we believe the combination of modest EBITDA growth and debt pay-down would return leverage to 2.5x by mid-2025.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**GUGGENHEIM SECURITIES, LLC**                    *See pages 14 - 15 for analyst certification and important disclosures.*

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 25, 2023 |
|---|---|

## Exhibit 1: Absent Another Macro Shoe to Fall, We Are Nearing EBITDA, Valuation Floors—We Stay NEUTRAL on a Lack of Visibility

| In USD $ Millions, Except Per Share Data | | Current Valuation on 2023E | 2023E | 2024E |
|---|---|---|---|---|
| 1 | Current Share Price | $20.24 | $20.24 | $20.24 |
| 2 | Shares Outstanding | 61.9 | 62.0 | 61.9 |
| 3 | Market Capitalization | $1,253 | $1,254 | $1,252 |
| 4 | Plus: Net Debt | $2,020.0 | $1,932.7 | $1,868.1 |
| 5 | Enterprise Value | $3,273 | $3,187 | $3,120 |
| 6 | Adjusted EBITDA, Ex-SBC | $595.9 | $595.9 | $578.7 |
| 7 | EV / EBITDA Multiple | 5.5x | 5.3x | 5.4x |
| 8 | Adjusted EPS | $2.24 | $2.24 | $1.91 |
| 9 | EPS Multiple | 9.0x | 9.0x | 10.6x |

| Share Price | | | FY2024E EBITDA Multiple | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1.4x | 2.4x | 3.4x | 4.4x | 5.4x | 6.4x | 7.4x | 8.4x | 9.4x |
| (10.0%) | $521 | | ($18.5) | ($10.1) | ($1.6) | $6.8 | $15.2 | $23.6 | $32.0 | $40.4 | $48.9 |
| (7.5%) | $535 | | ($18.1) | ($9.5) | ($0.8) | $7.8 | $16.5 | $25.1 | $33.8 | $42.4 | $51.1 |
| (5.0%) | $550 | | ($17.8) | ($8.9) | ($0.1) | $8.8 | $17.7 | $26.6 | $35.5 | $44.4 | $53.3 |
| (2.5%) | $564 | | ($17.5) | ($8.4) | $0.7 | $9.9 | $19.0 | $28.1 | $37.2 | $46.3 | $55.5 |
| ' | $579 | | ($17.2) | ($7.8) | $1.5 | $10.9 | $20.2 | $29.6 | $38.9 | $48.3 | $57.7 |
| 2.5% | $593 | | ($16.8) | ($7.3) | $2.3 | $11.9 | $21.5 | $31.1 | $40.7 | $50.3 | $59.8 |
| 5.0% | $608 | | ($16.5) | ($6.7) | $3.1 | $12.9 | $22.8 | $32.6 | $42.4 | $52.2 | $62.0 |
| 7.5% | $622 | | ($16.2) | ($6.1) | $3.9 | $14.0 | $24.0 | $34.1 | $44.1 | $54.2 | $64.2 |
| 10.0% | $637 | | ($15.9) | ($5.6) | $4.7 | $15.0 | $25.3 | $35.6 | $45.9 | $56.1 | $66.4 |

| | | | FY2024E EPS Multiple | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (10.0%) | $1.72 | | (10.7)x | (5.8)x | (1.0)x | 3.9x | 8.8x | 13.7x | 18.6x | 23.5x | 28.4x |
| (7.5%) | $1.77 | | (10.3)x | (5.4)x | (0.5)x | 4.4x | 9.3x | 14.2x | 19.1x | 24.0x | 28.9x |
| (5.0%) | $1.82 | | (9.8)x | (4.9)x | (0.0)x | 4.9x | 9.8x | 14.7x | 19.5x | 24.4x | 29.3x |
| (2.5%) | $1.86 | | (9.4)x | (4.5)x | 0.4x | 5.3x | 10.2x | 15.1x | 20.0x | 24.9x | 29.8x |
| ' | $1.91 | | (9.0)x | (4.1)x | 0.8x | 5.7x | 10.6x | 15.5x | 20.4x | 25.3x | 30.2x |
| 2.5% | $1.96 | | (8.6)x | (3.7)x | 1.2x | 6.1x | 11.0x | 15.9x | 20.8x | 25.7x | 30.6x |
| 5.0% | $2.01 | | (8.2)x | (3.3)x | 1.6x | 6.4x | 11.3x | 16.2x | 21.1x | 26.0x | 30.9x |
| 7.5% | $2.05 | | (7.9)x | (3.0)x | 1.9x | 6.8x | 11.7x | 16.6x | 21.5x | 26.4x | 31.3x |
| 10.0% | $2.10 | | (7.5)x | (2.7)x | 2.2x | 7.1x | 12.0x | 16.9x | 21.8x | 26.7x | 31.6x |

(Left axis labels: FY2024E EBITDA, FY2024E EPS)

Source: Company Data, Factset, and Guggenheim Securities, LLC. Estimates

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 25, 2023 |
|---|---|

## Exhibit 2: A FIFO Gross Margin-Driven 3Q EBITDA Miss—Perplexing Pressure Tied to Inflation Management and Elevated Shrink

| In USD $ Millions, Except EPS | 3Q 2022 | 3Q 2023 Estimate | 3Q 2023 Actual | Variance |
|---|---|---|---|---|
| 1 Net Sales | $7,242.0 | $7,536.7 | $7,507.0 | ($29.7) |
| Y/Y % Change | 9.2% | 4.1% | 3.7% | (0.4%) |
| Food Price Inflation | 6.5% | 8.0% | 8.2% | 0.2% |
| 2 Breakdown of Sales Growth | | | | |
| Chains | $3,111.0 | $3,173.2 | $3,129.0 | ($44.2) |
| Y/Y % Change | 5.2% | 2.0% | 0.6% | (1.4%) |
| Independent Retailers | $1,833.0 | $1,869.7 | $1,875.0 | $5.3 |
| Y/Y % Change | 14.6% | 2.0% | 2.3% | 0.3% |
| Supernatural | $1,468.0 | $1,644.2 | $1,647.0 | $2.8 |
| Y/Y % Change | 14.1% | 12.0% | 12.2% | 0.2% |
| % of Total | 20.3% | 21.8% | 21.9% | 0.1% |
| Retail | $602.0 | $617.1 | $598.0 | ($19.1) |
| Y/Y % Change | 2.0% | 2.5% | (0.7%) | (3.1%) |
| Other | $625.0 | $637.5 | $640.0 | $2.5 |
| Y/Y % Change | 7.9% | 2.0% | 2.4% | 0.4% |
| Eliminations | ($397.0) | ($404.9) | ($382.0) | $22.9 |
| Y/Y % Change | nm | nm | nm | nm |
| 3 COGS (FIFO) | $6,158.0 | $6,457.5 | $6,474.0 | $16.5 |
| Gross Margin (FIFO) | 14.97% | 14.32% | 13.76% | (0.56%) |
| Y/Y BPS Change | 26 | (65) | (121) | (56) |
| One-Time Costs & SBC: | $0.0 | $0.0 | $0.0 | $0.0 |
| Other (Including Inventory FV Adjustment) | $0.0 | $0.0 | $0.0 | $0.0 |
| 4 Adjusted COGS | $6,158.0 | $6,457.5 | $6,474.0 | $16.5 |
| Gross Margin | 14.97% | 14.32% | 13.76% | (0.56%) |
| Y/Y BPS Change | 26 | (65) | (121) | (56) |
| 5 LIFO Charge | $72.0 | $28.0 | $33.0 | $5.0 |
| 6 COGS (LIFO) | $6,230.0 | $6,485.5 | $6,507.0 | $21.5 |
| Gross Margin (LIFO) | 13.97% | 13.95% | 13.32% | (0.63%) |
| 7 Gross Profit (LIFO) | $1,084.0 | $1,079.1 | $1,033.0 | ($46.1) |
| Y/Y % Change | 11.18% | (0.45%) | (4.70%) | (4.25%) |
| 8 Gross Profit (FIFO) | $1,012.0 | $1,051.1 | $1,000.0 | ($51.1) |
| Y/Y % Change | 4.3% | 3.9% | (1.2%) | (4.9%) |
| 9 SG&A | $889.0 | $1,001.3 | $967.0 | ($34.3) |
| Y/Y % Change | 1.3% | 12.6% | 8.8% | (3.4%) |
| Expense Ratio | 12.28% | 13.29% | 12.88% | (0.40%) |
| Y/Y BPS Change | (97) | 101 | 61 | (40) |
| One-Time Costs & SBC: | ($71.0) | $12.0 | $16.0 | $4.0 |
| Start-Up Costs - Facilities / On-Boarding / Non-Cash Rent | $0.0 | $0.0 | $0.0 | $0.0 |
| Retail Closures | ($1.0) | ($1.0) | $6.0 | $7.0 |
| Labor Action Related Costs | $0.0 | $0.0 | $0.0 | $0.0 |
| Restructuring, Severance, and Asset Impairment Expenses | $8.0 | $3.0 | ($4.0) | ($7.0) |
| Goodwill and Asset Impairment Charges | $0.0 | $0.0 | $0.0 | $0.0 |
| Acquisition Related Costs | $0.0 | $0.0 | $0.0 | $0.0 |
| Other | ($88.0) | $0.0 | $4.0 | $4.0 |
| Share-Based Compensation | $10.0 | $10.0 | $10.0 | $0.0 |
| 10 Adjusted SG&A | $960.0 | $989.3 | $951.0 | ($38.3) |
| Y/Y % Change | 12.0% | 3.0% | (0.9%) | (3.9%) |
| Expense Ratio | 13.26% | 13.13% | 12.67% | (0.46%) |
| Y/Y BPS Change | 33 | (13) | (59) | (46) |
| 11 EBIT (Continuing Operations) | $123.0 | $49.9 | $33.0 | ($16.9) |
| Y/Y % Change | 33.7% | (59.5%) | (73.2%) | (33.8%) |
| EBIT Margin | 1.70% | 0.66% | 0.44% | (0.22%) |
| Adjusted EBIT (Continuing Operations) | $114.0 | $79.9 | $72.0 | ($7.9) |
| Y/Y % Change | 6.5% | (30.0%) | (36.8%) | (9.8%) |
| EBIT Margin | 1.57% | 1.06% | 0.96% | (0.10%) |
| 12 D&A | $72.0 | $74.0 | $77.0 | $3.0 |
| 13 EBITDA | $195.0 | $123.9 | $110.0 | ($13.9) |
| Y/Y % Change | 23.4% | (36.5%) | (43.6%) | (11.2%) |
| EBITDA Margin | 2.69% | 1.64% | 1.47% | (0.18%) |
| 14 Adjusted EBITDA (Continuing Operations) - Ex. Synergy | $126.0 | $85.9 | $81.0 | ($4.9) |
| Y/Y % Change | 3.3% | (31.9%) | (35.7%) | (5.7%) |
| Adjusted EBITDA Margin | 1.74% | 1.14% | 1.08% | (0.06%) |
| 15 Synergies Realized | ($60.0) | ($68.0) | ($68.0) | $0.0 |
| 16 Adjusted EBITDA (Continuing Operations) | $186.0 | $153.9 | $149.0 | ($4.9) |
| Y/Y % Change | 7.5% | (17.3%) | (19.9%) | (3.2%) |
| Adjusted EBITDA Margin | 2.57% | 2.04% | 1.98% | (0.06%) |
| 17 Adjusted EBITDA of Discontinued Operations | $0.0 | $0.0 | $0.0 | $0.0 |
| 18 Adjusted EBITDA of UNFI | $196.0 | $163.9 | $159.0 | ($4.9) |
| Y/Y % Change | 5.95% | (16.40%) | (18.88%) | (3.0%) |
| EBITDA Margin | 2.71% | 2.17% | 2.12% | (0.06%) |
| 19 Interest Expense | $37.0 | $36.8 | $35.0 | ($1.8) |
| 20 Interest (Income) | $0.0 | $0.0 | $0.0 | $0.0 |
| 21 Other (Income) / Expense, net | ($11.0) | ($7.0) | ($9.0) | ($2.0) |
| 22 Pre-Tax Income | $97.0 | $20.0 | $7.0 | ($13.0) |
| Y/Y % Change | 47.0% | (79.4%) | (92.8%) | (65.0%) |
| Pre-Tax Margin | 1.34% | 0.27% | 0.09% | (0.17%) |
| 23 Tax Expense | $29.0 | $5.2 | ($1.0) | ($6.2) |
| Tax Rate | 29.9% | 26.0% | (14.3%) | (40.3%) |
| 24 Net Income From Continuing Operations | $68.0 | $14.8 | $8.0 | ($6.8) |
| Y/Y % Change | 36.0% | (78.2%) | (88.2%) | (46.0%) |
| Net Margin | 0.94% | 0.20% | 0.11% | (0.09%) |
| 25 Net Loss (Income) from Discontinued Operations, Net | $0.0 | $0.0 | $0.0 | $0.0 |
| 26 Net Loss (Income) Attributable to Noncontrolling Interests | $1.0 | $2.0 | $1.0 | ($1.0) |
| 27 Net Income Attributable to UNFI | $67.0 | $12.8 | $7.0 | ($5.8) |
| Y/Y % Change | 39.6% | (80.9%) | (89.6%) | (45.4%) |
| Net Margin | 0.93% | 0.17% | 0.09% | (0.08%) |
| 28 EPS | $1.10 | $0.21 | $0.12 | ($0.09) |
| 29 Adjustments, Net | $0.1 | $22.2 | $26.0 | $3.8 |
| Pre-Tax Adjustments | ($71.0) | $30.0 | $39.0 | $9.0 |
| Other Adjustments | $46.8 | $0.0 | ($3.0) | ($3.0) |
| Tax Impact | $24.4 | ($7.8) | ($10.0) | ($2.2) |
| 30 Adjusted Net Income Attributable to UNFI | $67.1 | $35.0 | $33.0 | ($2.0) |
| Y/Y % Change | 10.4% | (47.8%) | (50.8%) | (5.8%) |
| Net Margin | 0.93% | 0.46% | 0.44% | (0.03%) |
| 31 Adjusted EPS | $1.10 | $0.56 | $0.55 | ($0.02) |
| 32 Share Count | 60.9 | 62.0 | 60.4 | (1.6) |

Guggenheim Estimate

Source: Company Data and Guggenheim Securities, LLC. Estimates.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 25, 2023 |
|---|---|

## Exhibit 3: Despite Well-Documented Bottom-Line Challenges, the Magnitude of the Most Recent Guide Down Is Surprising

**Before:**

| # | In USD $ Millions, Except EPS | 2022 | 2023E Guidance | Low-End | Mid-Point | High-End |
|---|---|---|---|---|---|---|
| 1 | Net Sales | $28,928 | $30.1-30.5B | $30,100 | $30,300 | $30,500 |
|  | Y/Y % Change | 7.3% | - | 4.1% | 4.7% | 5.4% |
| 2 | Adjusted EBIT | $544 |  | $359 | $389 | $419 |
|  | Y/Y % Change | - | - | (34.0%) | (28.5%) | (22.9%) |
|  | EBIT Margin | 1.88% | - | 1.19% | 1.28% | 1.38% |
|  | Y/Y BPS Change | na | - | (69) bps | (60) bps | (51) bps |
| 3 | D&A | $285 | - | $356 | $361 | $366 |
| 4 | Adjusted EBITDA (per Company) | $829 | $715-785 | $715 | $750 | $785 |
|  | Y/Y % Change | 7.7% | - | (13.8%) | (9.5%) | (5.3%) |
|  | EBITDA Margin | 2.87% | - | 2.38% | 2.48% | 2.57% |
|  | Y/Y BPS Change | na | - | (49) bps | (39) bps | (29) bps |
| 5 | Adjusted EPS | $4.83 | $3.05-3.90 | $3.05 | $3.48 | $3.90 |
|  | Y/Y % Change | na | - | (36.8%) | (28.0%) | (19.2%) |
| **Adjusted EPS to Adjusted EBIT Walk** | | | | | | |
| 1 | Adjusted EPS | - | $3.05-3.90 | $3.05 | $3.48 | $3.90 |
| 2 | Dilutive Share Count | - | - | 61.2 | 61.2 | 61.2 |
| 3 | Adjusted Net Income | - | - | $187 | $213 | $239 |
| 4 | Tax Rate | - | - | 14.1% | 14.1% | 14.1% |
| 5 | Adjusted Pre-Tax Income | - | - | $217 | $248 | $278 |
| 6 | Interest Expense, net | - | - | $141 | $141 | $141 |
| 7 | Adjusted EBIT | - | - | $359 | $389 | $419 |
| **Other Guidance Factors** | | | | | | |
| 1 | Capital Expenditures | | | ~$350M | | |

**After:**

| # | In USD $ Millions, Except EPS | 2022 | 2023E Guidance | Low-End | Mid-Point | High-End |
|---|---|---|---|---|---|---|
| 1 | Net Sales | $28,928 | $30.1-30.5B | $30,100 | $30,300 | $30,500 |
|  | Y/Y % Change | 7.3% | - | 4.1% | 4.7% | 5.4% |
| 2 | Adjusted EBIT | $544 |  | $270 | $288 | $305 |
|  | Y/Y % Change | - | - | (50.4%) | (47.1%) | (43.9%) |
|  | EBIT Margin | 1.88% | - | 0.90% | 0.95% | 1.00% |
|  | Y/Y BPS Change | na | - | (98) bps | (93) bps | (88) bps |
| 3 | D&A | $285 |  | $340 | $342 | $345 |
| 4 | Adjusted EBITDA (per Company) | $829 | $610-650 | $610 | $630 | $650 |
|  | Y/Y % Change | 7.7% | - | (26.4%) | (24.0%) | (21.6%) |
|  | EBITDA Margin | 2.87% | - | 2.03% | 2.08% | 2.13% |
|  | Y/Y BPS Change | na | - | (84) bps | (79) bps | (73) bps |
| 5 | Adjusted EPS | $4.83 | $1.80-2.30 | $1.80 | $2.05 | $2.30 |
|  | Y/Y % Change | na | - | (62.7%) | (57.5%) | (52.4%) |
| **Adjusted EPS to Adjusted EBIT Walk** | | | | | | |
| 1 | Adjusted EPS | - | $1.80-2.30 | $1.80 | $2.05 | $2.30 |
| 2 | Dilutive Share Count | - | - | 61.2 | 61.2 | 61.2 |
| 3 | Adjusted Net Income | - | - | $110 | $126 | $141 |
| 4 | Tax Rate | - | - | 14.1% | 14.1% | 14.1% |
| 5 | Adjusted Pre-Tax Income | - | - | $128 | $146 | $164 |
| 6 | Interest Expense, net | - | $139 | $141 | $141 | $141 |
| 7 | Adjusted EBIT | - | - | $270 | $288 | $305 |
| **Other Guidance Factors** | | | | | | |
| 1 | Capital Expenditures | | | ~$350M | | |

Source: Company Data and Guggenheim Securities, LLC. Estimates.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 25, 2023 |
|---|---|

Exhibit 4: We See the Implied Deterioration in 4Q Profitability as More Conservatism



Source: Company Data and Guggenheim Securities, LLC.

Exhibit 5: Shrink Has Surprisingly Stepped Up, Mostly in IT-Related Asymmetry Issues or Consistency Between Shipping/Receiving and Payments/Receipts

| # | Type of Shrink | Estimated Change, Versus 2019 |
|---|---|---|
| 1 | Vendor/Customer Asymmetry | 15 Basis Points |
| 2 | Product Damages | 10 Basis Points |
| 3 | Procurement Spoilage | 10 Basis Points |
| 4 | Customer/Employee Theft | 5 Basis Points |
| Total Shrink | | 40 Basis Points |

Source: Company Data and Guggenheim Securities, LLC. Estimates.

Exhibit 6: $100 Million of Proactive Cost-Outs Is Promising and Should Be Felt, on a Net Basis, in 2H 2024

| # | Cost-Outs | Amount |
|---|---|---|
| 1 | Regional Restructuring/Other | $30M |
| 2 | SKU Rationalization | $25M |
| 3 | ZBB Activities | $25M |
| 4 | Contract Reviews | $20M |
| Total Savings | | $100M |

Source: Company Data and Guggenheim Securities, LLC. Estimates

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**UNITED NATURAL FOODS, INC.**                                                                                    **June 25, 2023**

Exhibit 7: With a Significant Hit to EBITDA and No Change in Capital Spending, FCF Will Temporarily Suffer—Deleverage Is the Priority

| # | In Millions $ USD | 1Q 2023 | 2Q 2023 | 3Q 2023E | 4Q 2023E | 2023E | 2024E | 2025E |
|---|---|---|---|---|---|---|---|---|
| 1 | Operating Sources | $167.0 | $125.0 | $125.0 | $50.2 | $467.2 | $549.6 | $594.3 |
| 2 | Working Capital Generation | ($429.0) | $407.0 | $7.0 | $140.0 | $125.0 | ($80.0) | ($80.0) |
| 3 | Capex | ($67.0) | ($84.0) | ($67.0) | ($132.0) | ($350.0) | ($375.0) | ($375.0) |
| 4 | Internal Cash Generation | ($329.0) | $448.0 | $65.0 | $58.2 | $242.2 | $94.6 | $139.3 |
| 5 | Change in Debt | $370.0 | ($431.0) | ($51.0) | ($60.0) | ($172.0) | ($75.0) | ($135.0) |
| 6 | Share Repurchases | ($12.0) | ($17.0) | ($12.0) | $0.0 | ($41.0) | $0.0 | $0.0 |
| 7 | Other External Sources | ($34.0) | $1.0 | ($4.0) | $6.0 | ($31.0) | ($30.0) | ($15.0) |
| 8 | Decrease (Increase) In Cash | $5.0 | ($1.0) | $2.0 | ($4.2) | $1.8 | $10.4 | $10.7 |
| 9 | External Cash Generation | $329.0 | ($448.0) | ($65.0) | ($58.2) | ($242.2) | ($94.6) | ($139.3) |

Source: Company Data and Guggenheim Securities, LLC. Estimates

## VALUATION

We find UNFI shares reasonably valued, currently trading at ~5.5x our 2023E EBITDA, a discount to its 5-year historical average of ~8.0x NTM EBITDA. We view the slight discount as fair, as we believe the greater financial leverage and operational challenges resulting from previous acquisitions will likely weigh on the shares for the foreseeable future. As free cash flow is used to deleverage the balance sheet and we become more comfortable with the new algo, we could see a better entry point. We maintain our NEUTRAL rating.

## RISKS

Risks to the upside include 1) a seamless acquisition process, 2) better than expected synergy capture, and 3) accelerated deleveraging of the balance sheet, which could unlock additional value in the shares. Risks to the downside include 1) unforeseen issues with revenue and synergy capture, 2) lower free cash flow generation either from continuing operations or from the sale of food retail businesses that causes an elongated deleveraging process.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**UNITED NATURAL FOODS, INC.**                                                                                                      **June 25, 2023**

**United Natural Foods**
**Quarterly and Annual Income Statement (July Year-End)**
In USD $ Millions

| | | 2021 | Oct-21 | Jan-22 | Apr-22 | Jul-22 | 2022 | Oct-22 | Jan-23 | Apr-23 | Jul-23 | 2023E | Oct-23 | Jan-24 | Apr-24 | Jul-24 14-Weeks | 2024E 53-Weeks | 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Net Sales** | $26,950.0 | $6,997.0 | $7,416.0 | $7,242.0 | $7,273.0 | $28,928.0 | $7,532.0 | $7,816.0 | $7,507.0 | $7,530.6 | $30,385.6 | $7,684.3 | $8,011.7 | $7,723.7 | $8,274.6 | $31,694.4 | $32,453.3 |
| | Y/Y % Change | 1.6% | 4.7% | 7.5% | 9.2% | 8.0% | 7.3% | 7.6% | 5.4% | 3.7% | 3.5% | 5.0% | 2.0% | 2.5% | 2.9% | 9.9% | 4.3% | 2.4% |
| | Food Price Inflation | 2.0% | 2.8% | 6.0% | 6.5% | 8.8% | 6.0% | 10.0% | 10.0% | 8.2% | 8.0% | 8.0% | 2.0% | 1.5% | 1.0% | 1.5% | 1.7% | 1.9% |
| 2 | **Breakdown of Sales Growth** | | | | | | | | | | | | | | | | | |
| | Chains | $12,104.0 | $3,082.0 | $3,243.0 | $3,111.0 | $3,126.0 | $12,562.0 | $3,224.0 | $3,322.0 | $3,129.0 | $3,172.9 | $12,847.9 | $3,224.0 | $3,355.2 | $3,175.9 | $3,442.6 | $13,197.7 | $13,329.7 |
| | Y/Y % Change | 1.0% | 1.8% | 4.4% | 5.2% | 3.7% | 3.8% | 4.6% | 2.4% | 0.6% | 1.5% | 2.3% | 0.0% | 1.0% | 1.5% | 8.5% | 2.7% | 1.0% |
| | % of Total | 44.91% | 44.05% | 43.73% | 42.96% | 42.98% | 43.43% | 42.80% | 42.50% | 41.68% | 42.13% | 42.28% | 41.96% | 41.88% | 41.12% | 41.60% | 41.64% | 41.07% |
| | Independent Retailers | $6,638.0 | $1,750.0 | $1,905.0 | $1,833.0 | $1,872.0 | $7,360.0 | $1,947.0 | $1,980.0 | $1,875.0 | $1,903.8 | $7,705.8 | $1,947.0 | $1,999.8 | $1,903.1 | $2,065.6 | $7,915.6 | $7,994.7 |
| | Y/Y % Change | (0.9%) | 4.7% | 12.0% | 14.6% | 12.4% | 10.9% | 11.3% | 3.9% | 2.3% | 1.7% | 4.7% | 0.0% | 1.0% | 1.5% | 8.5% | 2.7% | 1.0% |
| | % of Total | 24.63% | 25.01% | 25.69% | 25.31% | 25.74% | 25.44% | 25.85% | 25.33% | 24.98% | 25.28% | 25.36% | 25.34% | 24.96% | 24.64% | 24.96% | 24.97% | 24.63% |
| | Supermatural | $5,050.0 | $1,378.0 | $1,453.0 | $1,468.0 | $1,420.0 | $5,719.0 | $1,513.0 | $1,659.0 | $1,647.0 | $1,590.4 | $6,409.4 | $1,679.4 | $1,791.7 | $1,778.8 | $1,829.0 | $7,076.9 | $7,574.4 |
| | Y/Y % Change | 7.0% | 13.5% | 11.9% | 14.1% | 13.5% | 13.2% | 9.8% | 14.2% | 12.2% | 12.0% | 12.1% | 11.0% | 8.0% | 8.0% | 15.0% | 10.4% | 7.0% |
| | % of Total | 18.74% | 19.69% | 19.59% | 20.27% | 19.52% | 19.77% | 20.09% | 21.23% | 21.94% | 21.12% | 21.09% | 21.86% | 22.36% | 23.03% | 22.10% | 22.33% | 23.34% |
| | Retail | $2,442.0 | $602.0 | $643.0 | $602.0 | $621.0 | $2,468.0 | $613.0 | $660.0 | $598.0 | $621.0 | $2,492.0 | $606.9 | $660.0 | $604.0 | $670.7 | $2,541.5 | $2,541.5 |
| | Y/Y % Change | 4.2% | (0.7%) | 1.6% | 2.0% | 1.3% | 1.1% | 1.8% | 2.6% | (0.7%) | 0.0% | 1.0% | (1.0%) | 0.0% | 1.0% | 8.0% | 2.0% | 0.0% |
| | % of Total | 9.06% | 8.60% | 8.67% | 8.31% | 8.54% | 8.53% | 8.14% | 8.44% | 7.97% | 8.25% | 8.20% | 7.90% | 8.24% | 7.82% | 8.11% | 8.02% | 7.83% |
| | Other | $2,300.0 | $580.0 | $581.0 | $625.0 | $616.0 | $2,402.0 | $635.0 | $609.0 | $640.0 | $628.3 | $2,512.3 | $635.0 | $627.3 | $659.2 | $691.2 | $2,612.6 | $2,664.9 |
| | Y/Y % Change | (1.0%) | (0.2%) | 2.3% | 7.9% | 7.7% | 4.4% | 9.5% | 4.8% | 2.4% | 2.0% | 4.6% | 0.0% | 3.0% | 3.0% | 10.0% | 4.0% | 2.0% |
| | % of Total | 8.53% | 8.29% | 7.83% | 8.63% | 8.47% | 8.30% | 8.43% | 7.79% | 8.53% | 8.34% | 8.27% | 8.26% | 7.83% | 8.53% | 8.35% | 8.24% | 8.21% |
| | Eliminations | ($1,584.0) | ($395.0) | ($409.0) | ($397.0) | ($382.0) | ($1,583.0) | ($400.0) | ($414.0) | ($382.0) | ($385.8) | ($1,581.8) | ($408.0) | ($422.3) | ($397.3) | ($424.4) | ($1,652.0) | ($1,652.0) |
| | Y/Y % Change | nm | nm | nm | nm | nm | nm | nm | nm | nm | 1.0% | nm | 2.0% | 2.0% | 4.0% | 10.0% | 4.4% | 0.0% |
| 2 | **COGS (FIFO)** | $22,987.0 | $5,944.0 | $6,322.0 | $6,158.0 | $6,164.0 | $24,588.0 | $6,415.0 | $6,718.0 | $6,474.0 | $6,472.7 | $26,079.7 | $6,587.0 | $6,898.3 | $6,645.5 | $7,083.2 | $27,213.9 | $27,849.3 |
| | Gross Margin (FIFO) | 14.71% | 15.05% | 14.75% | 14.97% | 15.25% | 15.00% | 14.83% | 14.05% | 13.76% | 14.05% | 14.17% | 14.28% | 13.90% | 13.96% | 14.40% | 14.14% | 14.19% |
| | Y/Y BPS Change | 1 | 43 | 23 | 26 | 27 | 30 | (22) | (70) | (121) | (120) | (83) | (55) | (15) | 20 | 35 | (3) | 5 |
| | One-Time Costs & SBC: | | | | | | | | | | | | | | | | | |
| | Other (Including Inventory FV Adjustment) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3 | **Adjusted COGS (FIFO)** | $22,987.0 | $5,944.0 | $6,322.0 | $6,158.0 | $6,164.0 | $24,588.0 | $6,415.0 | $6,718.0 | $6,474.0 | $6,472.7 | $26,079.7 | $6,587.0 | $6,898.3 | $6,645.5 | $7,083.2 | $27,213.9 | $27,849.3 |
| | Gross Margin (FIFO) | 14.71% | 15.05% | 14.75% | 14.97% | 15.25% | 15.00% | 14.83% | 14.05% | 13.76% | 14.05% | 14.17% | 14.28% | 13.90% | 13.96% | 14.40% | 14.14% | 14.19% |
| | Y/Y BPS Change | 1 | 43 | 23 | 26 | 27 | 30 | (22) | (70) | (121) | (120) | (83) | (55) | (15) | 20 | 35 | (3) | 5 |
| 4 | **LIFO Charge** | $24.0 | $11.0 | $19.0 | $72.0 | $56.0 | $158.0 | $21.0 | $29.0 | $33.0 | $22.0 | $105.0 | $15.0 | $10.0 | $5.0 | ($5.0) | $25.0 | $25.0 |
| 5 | **COGS (LIFO)** | $23,011.0 | $5,955.0 | $6,341.0 | $6,230.0 | $6,220.0 | $24,746.0 | $6,436.0 | $6,747.0 | $6,507.0 | $6,494.7 | $26,184.7 | $6,602.0 | $6,908.3 | $6,650.5 | $7,078.2 | $27,238.9 | $27,874.3 |
| | Gross Margin (LIFO) | 14.62% | 14.89% | 14.50% | 13.97% | 14.48% | 14.46% | 14.55% | 13.68% | 13.32% | 13.76% | 13.83% | 14.08% | 13.77% | 13.90% | 14.46% | 14.06% | 14.11% |
| 6 | **Gross Profit (FIFO)** | $3,963.0 | $1,053.0 | $1,094.0 | $1,084.0 | $1,109.0 | $4,340.0 | $1,117.0 | $1,098.0 | $1,033.0 | $1,057.9 | $4,305.9 | $1,097.3 | $1,113.5 | $1,078.3 | $1,191.4 | $4,480.5 | $4,604.0 |
| | Y/Y % Change | 1.7% | 7.8% | 9.2% | 11.2% | 9.9% | 9.5% | 6.1% | 0.4% | (4.7%) | (4.6%) | (0.8%) | (1.8%) | 1.4% | 4.4% | 12.6% | 4.1% | 2.8% |
| 7 | **Gross Profit (LIFO)** | $3,939.0 | $1,042.0 | $1,075.0 | $1,012.0 | $1,053.0 | $4,182.0 | $1,096.0 | $1,069.0 | $1,000.0 | $1,035.9 | $4,200.9 | $1,082.3 | $1,103.5 | $1,073.3 | $1,196.4 | $4,455.5 | $4,579.0 |
| | Y/Y % Change | 1.5% | 7.4% | 8.0% | 4.3% | 4.9% | 6.2% | 5.2% | (0.6%) | (1.2%) | (1.6%) | 0.5% | (1.2%) | 3.2% | 7.3% | 15.5% | 6.1% | 2.8% |
| 8 | **SG&A** | $3,645.0 | $935.0 | $950.0 | $889.0 | $985.0 | $3,759.0 | $997.0 | $1,006.0 | $967.0 | $1,068.0 | $4,038.0 | $1,036.9 | $1,032.5 | $1,003.8 | $1,151.6 | $4,224.8 | $4,308.4 |
| | Y/Y % Change | nm | 1.6% | 7.0% | 1.3% | 2.7% | 3.1% | 6.6% | 5.9% | 8.8% | 8.4% | 7.4% | 4.0% | 2.6% | 3.8% | 7.8% | 4.6% | 2.0% |
| | Expense Ratio | 13.53% | 13.36% | 12.81% | 12.28% | 13.54% | 12.99% | 13.24% | 12.87% | 12.88% | 14.18% | 13.29% | 13.49% | 12.89% | 13.00% | 13.92% | 13.33% | 13.28% |
| | Y/Y BPS Change | (183) | (40) | (6) | (97) | (70) | (53) | (13) | 6 | 61 | 64 | 30 | 26 | 2 | 11 | (27) | 4 | (5) |
| | One-Time Costs & SBC: | | | | | | | | | | | | | | | | | |
| | Start-Up Costs - Facilities / On-Boarding / Non-Cash Rent | $163.0 | $13.0 | $7.0 | ($71.0) | $14.0 | ($37.0) | $13.0 | $16.0 | $16.0 | $25.0 | $70.0 | $13.8 | $13.8 | $13.8 | $13.8 | $55.0 | $55.0 |
| | Other Retail/Business Transformation Expense | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| | Multi-Employer Pension Plan Withdrawal Charges (Benefits) | ($51.0) | ($1.0) | ($3.0) | ($1.0) | ($1.0) | ($6.0) | $4.0 | $1.0 | $6.0 | $8.0 | $19.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| | Restructuring, Acquisition, and Integration Related Expenses | $63.0 | $0.0 | ($8.0) | $0.0 | $0.0 | ($8.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| | Goodwill and Asset Impairment Charges | $56.0 | $3.0 | $5.0 | $8.0 | $5.0 | $21.0 | $2.0 | $3.0 | ($4.0) | $7.0 | $8.0 | $2.5 | $2.5 | $2.5 | $2.5 | $10.0 | $10.0 |
| | Acquisition Related Costs | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| | (Gain)/Loss On Sale Of Assets | ($4.0) | $0.0 | $1.0 | ($88.0) | $0.0 | ($87.0) | ($5.0) | $1.0 | $4.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| | Share-Based Compensation | $49.0 | $11.0 | $12.0 | $11.0 | $12.0 | $46.0 | $11.0 | $11.0 | $10.0 | $11.0 | $43.0 | $11.3 | $11.3 | $11.3 | $11.3 | $45.0 | $45.0 |
| 9 | **Adjusted SG&A** | $3,482.0 | $922.0 | $943.0 | $960.0 | $971.0 | $3,796.0 | $984.0 | $990.0 | $951.0 | $1,043.0 | $3,968.0 | $1,023.1 | $1,018.5 | $990.0 | $1,137.8 | $4,169.8 | $4,253.4 |
| | Y/Y % Change | (0.5%) | 9.9% | 9.0% | 12.0% | 10.6% | 9.0% | 6.7% | 5.0% | (0.9%) | 7.4% | 4.5% | 4.0% | 2.9% | 4.1% | 9.1% | 5.1% | 2.0% |
| | Expense Ratio | 12.82% | 13.18% | 12.72% | 13.26% | 13.35% | 13.12% | 13.06% | 12.67% | 12.67% | 13.85% | 13.06% | 13.31% | 12.72% | 12.82% | 13.75% | 13.16% | 13.11% |
| | Y/Y BPS Change | (27) | (12) | 28 | 33 | 31 | 20 | (11) | (5) | (59) | 50 | (6) | 25 | 5 | 15 | (10) | 10 | (5) |
| 10 | **EBIT (Continuing Operations)** | $294.0 | $107.0 | $125.0 | $102.0 | $68.0 | $423.0 | $99.0 | $63.0 | $33.0 | ($32.1) | $162.9 | $45.5 | $70.9 | $69.5 | $44.8 | $230.7 | $270.6 |
| | Y/Y % Change | nm | 114.0% | 16.8% | 33.7% | 51.1% | 43.9% | (7.5%) | (49.6%) | (73.2%) | nm | (61.5%) | (54.1%) | 12.6% | 110.5% | (239.5%) | 41.6% | 17.3% |
| | EBIT Margin | 1.09% | 1.53% | 1.69% | 1.70% | 0.93% | 1.46% | 1.31% | 0.81% | 0.44% | (0.43%) | 0.54% | 0.59% | 0.89% | 0.90% | 0.54% | 0.73% | 0.83% |
| 11 | **Adjusted EBIT (Continuing Operations)** | $432.0 | $120.0 | $139.0 | $114.0 | $128.0 | $501.0 | $121.0 | $97.0 | $72.0 | $4.9 | $294.9 | $63.0 | $83.4 | $77.0 | $42.3 | $265.7 | $305.6 |
| | Y/Y % Change | 18.2% | 62.2% | 6.1% | 6.5% | 6.7% | 16.0% | 0.8% | (30.2%) | (36.8%) | nm | (41.1%) | (48.0%) | (14.0%) | 6.9% | 769.5% | (9.9%) | 15.0% |
| | EBIT Margin | 1.60% | 1.72% | 1.87% | 1.57% | 1.76% | 1.73% | 1.61% | 1.24% | 0.96% | 0.06% | 0.97% | 0.82% | 1.04% | 1.00% | 0.51% | 0.84% | 0.94% |
| 12 | **D&A** | $285.0 | $69.0 | $69.0 | $72.0 | $75.0 | $285.0 | $74.0 | $73.0 | $77.0 | $77.0 | $301.0 | $77.0 | $77.0 | $79.0 | $80.0 | $313.0 | $325.0 |
| 13 | **EBITDA** | $579.0 | $176.0 | $194.0 | $195.0 | $143.0 | $708.0 | $173.0 | $136.0 | $110.0 | $44.9 | $463.9 | $122.5 | $147.9 | $148.5 | $124.8 | $543.7 | $595.6 |
| | Y/Y % Change | 566.3% | 38.6% | 11.5% | 23.4% | 19.2% | 22.3% | (1.7%) | (29.9%) | (43.6%) | (68.6%) | (34.5%) | (29.2%) | 8.8% | 35.0% | 178.2% | 17.2% | 9.5% |
| | EBITDA Margin | 2.15% | 2.52% | 2.62% | 2.69% | 1.97% | 2.45% | 2.30% | 1.74% | 1.47% | 0.60% | 1.53% | 1.59% | 1.85% | 1.92% | 1.51% | 1.72% | 1.84% |
| 14 | **Adjusted EBITDA (Continuing Operations) - Ex. Synergy** | $517.0 | $132.0 | $150.0 | $126.0 | $140.0 | $548.0 | $130.0 | $103.0 | $81.0 | $11.9 | $325.9 | $68.0 | $87.4 | $82.0 | $47.3 | $284.7 | $320.6 |
| | Y/Y % Change | 6.4% | 28.2% | 0.7% | 3.3% | (2.1%) | 6.0% | (1.5%) | (31.3%) | (35.7%) | (91.5%) | (40.5%) | (47.7%) | (15.1%) | 1.2% | 298.8% | (12.5%) | 12.6% |
| | Adjusted EBITDA Margin | 1.92% | 1.89% | 2.02% | 1.74% | 1.92% | 1.89% | 1.73% | 1.32% | 1.08% | 0.16% | 1.07% | 0.88% | 1.09% | 1.06% | 0.57% | 0.90% | 0.99% |
| 15 | **Synergies Realized** | ($200.0) | ($57.0) | ($58.0) | ($60.0) | ($63.0) | ($238.0) | ($65.0) | ($67.0) | ($68.0) | ($70.0) | ($270.0) | ($72.0) | ($73.0) | ($74.0) | ($75.0) | ($294.0) | ($310.0) |
| 16 | **Adjusted EBITDA (Continuing Operations)** | $717.0 | $189.0 | $208.0 | $186.0 | $203.0 | $786.0 | $195.0 | $170.0 | $149.0 | $81.9 | $595.9 | $140.0 | $160.4 | $156.0 | $122.3 | $578.7 | $630.6 |
| | Y/Y % Change | 10.8% | 25.2% | 5.1% | 7.5% | 4.1% | 9.6% | 3.2% | (18.3%) | (19.9%) | (59.7%) | (24.2%) | (28.2%) | (5.6%) | 4.7% | 49.4% | (2.9%) | 9.0% |
| | Adjusted EBITDA Margin | 2.66% | 2.70% | 2.80% | 2.57% | 2.79% | 2.72% | 2.59% | 2.18% | 1.98% | 1.09% | 1.96% | 1.82% | 2.00% | 2.02% | 1.48% | 1.83% | 1.94% |
| 17 | **Adjusted EBITDA of Discontinued Operations** | $4.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 18 | **Adjusted EBITDA of UNFI** | $770.0 | $200.0 | $220.0 | $196.0 | $213.0 | $829.0 | $207.0 | $181.0 | $159.0 | $91.9 | $638.9 | $151.2 | $171.7 | $167.2 | $133.6 | $623.7 | $675.6 |
| | Y/Y % Change | 11.4% | 20.5% | 3.3% | 5.9% | 3.4% | 7.7% | 3.5% | (17.7%) | (18.9%) | (56.9%) | (22.9%) | (26.9%) | (5.1%) | 5.2% | 45.4% | (2.4%) | 8.3% |
| | EBITDA Margin | 2.86% | 2.86% | 2.97% | 2.71% | 2.93% | 2.87% | 2.75% | 2.32% | 2.12% | 1.22% | 2.10% | 1.97% | 2.14% | 2.17% | 1.61% | 1.97% | 2.08% |
| 19 | **Interest Expense** | $204.0 | $40.0 | $44.0 | $37.0 | $34.0 | $155.0 | $35.0 | $39.0 | $35.0 | $32.5 | $141.5 | $32.5 | $32.5 | $31.7 | $33.2 | $129.9 | $123.2 |
| 20 | **Interest Income** | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 21 | **Net Periodic Benefit Income, Excluding Service Cost** | ($93.0) | ($9.0) | ($12.0) | ($11.0) | ($10.0) | ($42.0) | ($7.0) | ($7.0) | ($9.0) | ($7.0) | ($30.0) | ($7.0) | ($7.0) | ($7.0) | ($7.0) | ($28.0) | ($25.0) |
| 22 | **Pre-Tax Income (Continuing Operations)** | $183.0 | $76.0 | $93.0 | $97.0 | $44.0 | $310.0 | $71.0 | $31.0 | $7.0 | ($57.6) | $51.4 | $20.0 | $45.5 | $44.7 | $18.7 | $128.8 | $172.4 |
| | Y/Y % Change | nm | nm | 24.0% | 47.0% | 2.3% | 69.4% | (6.6%) | (66.7%) | (92.8%) | nm | nm | (71.8%) | 46.6% | 539.0% | (132.4%) | 150.7% | 33.8% |
| | Pre-Tax Margin | 0.68% | 1.09% | 1.25% | 1.34% | 0.60% | 1.07% | 0.94% | 0.40% | 0.09% | (0.76%) | 0.17% | 0.26% | 0.57% | 0.58% | 0.23% | 0.41% | 0.53% |
| 23 | **Tax Expense** | $34.0 | ($1.0) | $25.0 | $29.0 | $3.0 | $56.0 | $5.0 | $9.0 | ($1.0) | ($5.8) | $7.2 | $5.0 | $11.4 | $11.2 | $4.7 | $32.2 | $43.1 |
| | Tax Rate | 18.6% | nm | 26.9% | 29.9% | 6.8% | 18.1% | 7.0% | 29.0% | (14.3%) | 10.0% | 14.1% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% |
| 24 | **Net Income From Continuing Operations** | $149.0 | $77.0 | $68.0 | $68.0 | $41.0 | $254.0 | $66.0 | $22.0 | $8.0 | ($51.8) | $44.2 | $15.0 | $34.1 | $33.5 | $14.0 | $96.6 | $129.3 |
| | Y/Y % Change | nm | 1.10% | 17.2% | 36.0% | 0.0% | 70.5% | (14.3%) | (67.6%) | (88.2%) | nm | (82.6%) | (77.3%) | 55.0% | 319.3% | (127.0%) | 118.9% | 33.8% |
| | Net Margin | 0.55% | 1.10% | 0.92% | 0.94% | 0.56% | 0.88% | 0.88% | 0.28% | 0.11% | (0.69%) | 0.15% | 0.20% | 0.43% | 0.43% | 0.17% | 0.30% | 0.40% |
| 25 | **Net Loss (Income) from Discontinued Operations, Net** | ($6.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 26 | **Net Loss (Income) Attributable to Noncontrolling Interests** | $6.0 | $1.0 | $2.0 | $1.0 | $2.0 | $6.0 | $1.0 | $3.0 | $1.0 | $2.0 | $7.0 | $1.3 | $1.3 | $1.3 | $1.3 | $5.0 | $5.0 |
| 27 | **Net Income Attributable to UNFI** | $149.0 | $76.0 | $66.0 | $67.0 | $39.0 | $248.0 | $65.0 | $19.0 | $7.0 | ($53.8) | $37.2 | $13.7 | $32.8 | $32.3 | $12.8 | $91.6 | $124.3 |
| | Y/Y % Change | nm | nm | 11.9% | 39.6% | (9.3%) | 66.4% | (14.5%) | (71.2%) | (89.6%) | nm | (85.0%) | (78.9%) | 72.9% | 361.4% | (123.7%) | 146.6% | 35.7% |
| | Net Margin | 0.55% | 1.09% | 0.89% | 0.93% | 0.54% | 0.86% | 0.86% | 0.24% | 0.09% | (0.72%) | 0.12% | 0.18% | 0.41% | 0.42% | 0.15% | 0.29% | 0.38% |
| 28 | **EPS** | $2.48 | $1.24 | $1.08 | $1.10 | $0.64 | $4.07 | $1.06 | $0.31 | $0.12 | ($0.87) | $0.61 | $0.22 | $0.54 | $0.52 | $0.21 | $1.49 | $1.99 |
| 29 | **Adjustments, Net** | $101.7 | ($9.0) | $16.8 | $0.1 | $38.6 | $46.5 | $5.0 | $28.0 | $26.0 | $41.0 | $100.0 | $13.0 | $9.3 | $5.6 | ($1.9) | $26.3 | $26.3 |
| | Pre-Tax Adjustments | $163.0 | $13.0 | $7.0 | ($71.0) | $14.0 | ($37.0) | $22.0 | $34.0 | $39.0 | $37.0 | $132.0 | $17.5 | $12.5 | $7.5 | ($2.5) | $35.0 | $35.0 |
| | Other Adjustments | ($25.9) | ($11.6) | $9.2 | $46.8 | $48.4 | $92.8 | $3.0 | $3.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| | Tax Impact | ($35.4) | ($10.4) | $0.6 | $24.4 | ($23.8) | ($9.2) | ($20.0) | ($57.0) | ($10.0) | $5.0 | ($532.0) | ($4.5) | ($3.3) | ($2.0) | $0.7 | ($59.1) | ($8.8) |
| 30 | **Adjusted Net Income Attributable to UNFI** | $250.7 | $67.0 | $82.8 | $67.1 | $77.6 | $294.5 | $70.0 | $47.0 | $33.0 | ($12.8) | $137.2 | $26.7 | $42.1 | $37.8 | $10.9 | $117.5 | $150.6 |
| | Y/Y % Change | 52.7% | 93.4% | 4.8% | 10.4% | 1.8% | 17.5% | 4.5% | (43.2%) | (50.8%) | (116.6%) | (53.4%) | (61.9%) | (10.4%) | 14.7% | (184.9%) | (14.3%) | 28.1% |
| | Net Margin | 0.93% | 0.96% | 1.12% | 0.93% | 1.07% | 1.02% | 0.93% | 0.60% | 0.44% | (0.17%) | 0.45% | 0.35% | 0.53% | 0.49% | 0.13% | 0.37% | 0.46% |
| 31 | **Adjusted EPS Attributable to UNFI** | $4.18 | $1.10 | $1.36 | $1.10 | $1.27 | $4.83 | $1.14 | $0.77 | $0.55 | ($0.21) | $2.24 | $0.44 | $0.69 | $0.61 | $0.18 | $1.91 | $2.41 |
| 32 | **Share Count** | 60.0 | 61.1 | 61.0 | 60.9 | 61.1 | 61.0 | 61.6 | 61.0 | 60.4 | 62.0 | 61.2 | 61.1 | 61.4 | 61.6 | 61.9 | 61.5 | 62.5 |

Source: Company Data and Guggenheim Securities, LLC.

**GUGGENHEIM SECURITIES, LLC**                        *See pages 14 - 15 for analyst certification and important disclosures.*

| UNITED NATURAL FOODS, INC. | June 25, 2023 |
|---|---|

**United Natural Foods**
**Flow of Funds Analysis**

| In USD $ Millions | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023E | 2024E | 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Sources** | | | | | | | | | | | |
| 1 Net Earnings / (Loss) | $138.7 | $125.8 | $130.2 | $165.7 | ($285.6) | ($254.2) | $149.0 | $254.0 | $37.2 | $91.6 | $124.3 |
| 2 Depreciation and Amortization | 63.8 | 71.0 | 86.1 | 87.6 | 247.7 | 281.5 | 285.0 | 285.0 | 301.0 | 313.0 | 325.0 |
| 3 Deferred Income Tax Expense (Benefit) | 15.3 | 12.5 | (1.9) | (14.8) | (61.2) | (70.9) | (5.0) | 0.0 | 0.0 | 0.0 | 0.0 |
| 4 Share-Based Compensation | 14.0 | 15.3 | 25.7 | 25.8 | 25.6 | 24.6 | 45.0 | 44.0 | 43.0 | 45.0 | 45.0 |
| 5 Excess Tax Benefit From Share-Based Payment Arrangements | (2.7) | 0.1 | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 6 Gain on Disposals of Property and Equipment and Land | (0.5) | 0.5 | 0.9 | 2.8 | (0.5) | 17.1 | (4.0) | (87.0) | (9.0) | 0.0 | 0.0 |
| 7 Restructuring and Asset Impairment | 0.8 | 0.8 | 0.6 | 3.4 | 323.0 | 470.9 | 6.0 | 2.0 | 0.0 | 0.0 | 0.0 |
| 8 Impairment of Indefinite Lived Intangibles | 0.0 | 0.0 | 0.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 9 Unrealized (Gain) / Loss on Foreign Exchange | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 10 Provision for Doubtful Accounts | 5.1 | 6.4 | 5.7 | 12.0 | 9.7 | 46.0 | (5.0) | 2.0 | 0.0 | 0.0 | 0.0 |
| 11 Other | (2.4) | (0.1) | (5.9) | (21.3) | 6.2 | (6.6) | (10.0) | 196.0 | 95.0 | 100.0 | 100.0 |
| 12 OPERATING SOURCES OF FUNDS | $232.0 | $232.2 | $242.7 | $269.0 | $264.8 | $508.5 | $461.0 | $696.0 | $467.2 | $549.6 | $594.3 |
| *Increase/(Decrease)* | | | | | | | | | | | |
| 13 Accounts Receivable | 42.3 | (29.4) | 38.8 | 67.3 | (53.4) | 124.0 | (24.0) | 108.0 | (250.0) | 25.0 | 25.0 |
| 14 Merchandise Inventories | 153.7 | (2.1) | 6.9 | 108.8 | (183.1) | 111.3 | (14.0) | 264.0 | 175.0 | 100.0 | 100.0 |
| 15 Prepaid Expenses and Other | (4.5) | (5.4) | 6.4 | (4.5) | 47.7 | (112.8) | 37.0 | 150.0 | 25.0 | 25.0 | 25.0 |
| 16 Other Assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Decrease/(Increase)* | | | | | | | | | | | |
| 16 Accounts Payable | (16.0) | (14.4) | (90.2) | (4.4) | 24.8 | (107.1) | (15.0) | (86.0) | (75.0) | (50.0) | (50.0) |
| 17 Accrued Expenses | 7.8 | (13.1) | 0.1 | (7.7) | 139.9 | 41.0 | (137.0) | (75.0) | 0.0 | (20.0) | (20.0) |
| 18 Other Liabilities | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 |
| 19 WORKING CAPITAL NEEDS | $183.2 | ($64.4) | ($38.1) | $159.5 | ($24.0) | $56.4 | ($153.0) | $361.0 | ($125.0) | $80.0 | $80.0 |
| 20 Capital Expenditures | 129.1 | 41.4 | 56.1 | 44.6 | 228.5 | 172.6 | 310.0 | 251.0 | 350.0 | 375.0 | 375.0 |
| 21 Purchases of Acquired Businesses, Net of Cash Acquired | 8.0 | 306.7 | 9.2 | 0.0 | 2,292.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 22 Dividends | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 23 TOTAL CAPITAL NEEDS | $320.3 | $283.7 | $27.2 | $204.1 | $2,496.9 | $228.9 | $157.0 | $612.0 | $225.0 | $455.0 | $455.0 |
| 24 INTERNAL CASH GENERATION (FUNDS NEEDED) | ($88.3) | ($51.5) | $215.5 | $64.9 | ($2,232.0) | $279.6 | $304.0 | $84.0 | $242.2 | $94.6 | $139.3 |
| **External Sources and Change in Cash** | | | | | | | | | | | |
| *Debt Sources:* | | | | | | | | | | | |
| 25 Proceeds From / (Repayments of) Revolving Credit Line | ($51.1) | $63.5 | ($203.0) | ($13.6) | $869.8 | ($323.3) | ($55.0) | $138.0 | $0.0 | ($40.0) | ($100.0) |
| 26 Proceeds From / (Repayments of) Long-Term Debt | 138.8 | (11.3) | (11.5) | (12.1) | 1,146.7 | (144.7) | (292.0) | (376.0) | (170.0) | (35.0) | (35.0) |
| 27 Other | 0.0 | 0.0 | 0.0 | 0.0 | 22.4 | 6.3 | (13.0) | 0.0 | (2.0) | 0.0 | 0.0 |
| 28 TOTAL DEBT SOURCES | $87.7 | $52.2 | ($214.6) | ($25.7) | $2,038.9 | ($461.7) | ($360.0) | ($238.0) | ($172.0) | ($75.0) | ($135.0) |
| 29 Proceeds From Disposals of Property and Equipment | 1.0 | 0.1 | 0.2 | 0.3 | 180.4 | 147.4 | 82.0 | 230.0 | 14.0 | 0.0 | 0.0 |
| 30 Net Proceeds from Issuance of Common Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 31 Increase in Bank Overdraft | 5.0 | 6.1 | (7.4) | (0.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 32 Proceeds From Exercise of Stock Options | 3.4 | 2.0 | 0.3 | 1.0 | 24.0 | 14.3 | 1.0 | 8.0 | 0.0 | 0.0 | 15.0 |
| 33 Sale Leaseback | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 34 Payment of Employee Restricted Stock Tax Withholdings | (2.4) | (1.7) | (1.3) | (4.6) | (2.7) | (1.0) | (14.0) | (41.0) | (40.0) | (30.0) | (30.0) |
| 35 Excess Tax Benefit From Share-Based Payment Arrangements | 2.7 | (0.1) | (1.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 36 Capitalized Debt Issuance Costs | (2.0) | 0.0 | (0.2) | 0.0 | (62.6) | 0.0 | 0.0 | (6.0) | 0.0 | 0.0 | 0.0 |
| 37 Effect of Exchange Rate Changes on Cash and Cash Equivalents | 0.0 | (0.8) | 0.6 | (0.6) | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 38 Share Repurchases | 0.0 | 0.0 | 0.0 | (24.2) | 0.0 | 0.0 | 0.0 | 0.0 | (41.0) | 0.0 | 0.0 |
| 39 Other | (5.9) | (5.1) | 5.2 | (2.7) | 76.0 | 23.2 | (9.0) | (34.0) | (5.0) | 0.0 | 0.0 |
| 40 TOTAL EXTERNAL SOURCES | $89.6 | $52.7 | ($218.6) | ($57.0) | $2,253.9 | ($277.8) | ($299.0) | ($81.0) | ($244.0) | ($105.0) | ($150.0) |
| 41 Decrease (Increase) in Cash | (1.3) | (1.2) | 3.2 | (7.9) | (22.0) | (1.8) | (6.0) | (3.0) | 1.8 | 10.4 | 10.7 |
| 42 TOTAL EXTERNAL SOURCES AND CHANGES IN CASH | $88.3 | $51.5 | ($215.5) | ($64.9) | $2,231.9 | ($279.7) | ($305.0) | ($84.0) | ($242.2) | ($94.6) | ($139.3) |

Source: Company Data and Guggenheim Securities, LLC.

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**UNITED NATURAL FOODS, INC.**                                                                                           June 25, 2023

United Natural Foods
Analysis of Return on Equity & Debt to Capital

| In USD $ Millions | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023E | 2024E | 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Common Equity Analysis** | | | | | | | | | | | |
| 1  Stockholder's Equity, beginning of year | $1,238.9 | $1,381.1 | $1,519.5 | $1,677.9 | $1,839.1 | $1,504.0 | $1,142.0 | $1,514.0 | $1,792.0 | $1,870.7 | $2,005.8 |
| 2  Net Income / (Loss) | 138.7 | 125.8 | 130.2 | 162.8 | (379.7) | (399.0) | 355.0 | 273.0 | 37.2 | 91.6 | 124.3 |
| 3  Allocation of Shares to ESOP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 4  Issuance of Common Stock and Restricted Stock, net | 0.0 | 0.0 | 0.0 | (24.2) | 23.9 | 14.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 5  Stock Option Exercises and RSU Vesting | 1.0 | 0.3 | (1.0) | (3.6) | (2.6) | (1.0) | (14.0) | (41.0) | (1.5) | (1.5) | (1.5) |
| 6  Share-Based Compensation | 14.0 | 15.3 | 25.7 | 25.9 | 26.0 | 25.0 | 45.0 | 44.0 | 43.0 | 45.0 | 45.0 |
| 7  Tax Benefit Associated with Stock Plans | 2.7 | (0.1) | (1.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 8  Fair Value Swap Agreement | (0.4) | (3.1) | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 9  Foreign Currency Translation | (13.9) | 0.2 | 3.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 10  Other | 0.0 | 0.1 | 0.5 | 0.3 | (2.6) | (1.0) | (15.0) | 2.0 | 0.0 | 0.0 | 0.0 |
| 11  Stockholder's Equity, year end | $1,381.1 | $1,519.5 | $1,681.9 | $1,839.1 | $1,504.0 | $1,142.0 | $1,514.0 | $1,792.0 | $1,870.7 | $2,005.8 | $2,173.6 |
| **Net Return on Average Equity** | | | | | | | | | | | |
| 12  Average Common Equity | $1,310.0 | $1,450.3 | $1,600.7 | $1,758.5 | $1,671.6 | $1,323.0 | $1,328.0 | $1,653.0 | $1,831.4 | $1,938.3 | $2,089.7 |
| 13  Net Earnings | 138.7 | 125.8 | 130.2 | 162.8 | (379.7) | (399.0) | 355.0 | 273.0 | 37.2 | 91.6 | 124.3 |
| 14  Net Return on Average Equity | 10.6% | 8.7% | 8.1% | 9.3% | (22.7%) | (30.2%) | 26.7% | 16.5% | 2.0% | 4.7% | 5.9% |
| **Debt as % of Total Capital** | | | | | | | | | | | |
| 15  Total Debt, Beginning of Year | $449.2 | $549.4 | $600.1 | $385.6 | $360.2 | $2,931.2 | $2,653.7 | $2,330.0 | $2,159.0 | $1,987.0 | $1,912.0 |
| 16  Plus: Net Increase / (Decrease) in Debt | 100.2 | 50.7 | (214.5) | (25.5) | 2,571.0 | (277.5) | (323.7) | (171.0) | (172.0) | (75.0) | (135.0) |
| 17  Total Debt, Year-End | $549.4 | $600.1 | $385.6 | $360.2 | $2,931.2 | $2,653.7 | $2,330.0 | $2,159.0 | $1,987.0 | $1,912.0 | $1,777.0 |
| 18  Total Capital | $1,930.5 | $2,119.6 | $2,067.5 | $2,199.2 | $4,435.2 | $3,795.7 | $3,844.0 | $3,951.0 | $3,857.7 | $3,917.8 | $3,950.6 |
| 19  Debt as Percentage of Total Capitalization | 28.5% | 28.3% | 18.7% | 16.4% | 66.1% | 69.9% | 60.6% | 54.6% | 51.5% | 48.8% | 45.0% |
| **Return on Total Capital, Including Leases** | | | | | | | | | | | |
| 20  Average Total Capital | $1,809.3 | $2,025.0 | $2,093.6 | $2,131.4 | $3,317.2 | $4,115.5 | $3,819.9 | $3,897.5 | $3,904.4 | $3,887.8 | $3,934.2 |
| 21  Capitalized Operating Leases | 598.4 | 523.2 | 599.2 | 640.0 | 672.0 | 705.6 | 740.9 | 777.9 | 816.8 | 857.7 | 900.5 |
| 22  Operating Lease-Adjusted Total Capital | $2,407.7 | $2,548.2 | $2,692.8 | $2,771.4 | $3,989.2 | $4,821.1 | $4,560.8 | $4,675.5 | $4,721.2 | $4,745.4 | $4,834.8 |
| 23  Net Income | $138.7 | $125.8 | $130.2 | $162.8 | ($379.7) | ($399.0) | $355.0 | $273.0 | $37.2 | $91.6 | $124.3 |
| 24  Plus: After-Tax Interest Expense | 8.8 | 9.8 | 10.4 | 12.8 | 146.4 | 142.4 | 148.9 | 24.8 | 103.3 | 129.9 | 123.2 |
| 25  Plus: After-Tax Operating Lease Expense | 45.3 | 39.5 | 45.5 | 62.3 | 68.2 | 65.7 | 67.6 | 71.0 | 74.5 | 107.2 | 112.6 |
| 26  Total | $192.8 | $175.1 | $186.0 | $237.9 | ($165.0) | ($190.9) | $571.5 | $368.8 | $215.0 | $328.7 | $360.1 |
| 27  Return on Average Total Capital | 8.0% | 6.9% | 6.9% | 8.6% | (4.1%) | (4.0%) | 12.5% | 7.9% | 4.6% | 6.9% | 7.4% |
| Capitalized Operating Leases | $74.8 | $65.4 | $74.9 | $80.0 | $84.0 | $88.2 | $92.6 | $97.2 | $102.1 | $107.2 | $112.6 |
| Y/Y % Change | 14.9% | (12.6%) | 14.5% | 6.8% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Tax Rate | 39.5% | 39.6% | 39.3% | 22.1% | 18.8% | 25.5% | 27.1% | 27.0% | 27.0% | 0.0% | 0.0% |

Source: Company Data and Guggenheim Securities, LLC.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 25, 2023 |
|---|---|

**United Natural Foods**
**Quarterly Analysis of Total Debt & Capitalization**

| In USD $ Millions | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Cash and Marketable Securities** | | | | | | | | | |
| October | $17.6 | $12.3 | $13.6 | $21.2 | $620.3 | $39.8 | $49.0 | $46.0 | $39.0 |
| January | 27.5 | 12.5 | 30.7 | 25.4 | 49.5 | 40.1 | 40.5 | 45.0 | 40.0 |
| April | 23.9 | 19.3 | 16.1 | 21.8 | 37.9 | 56.4 | 39.5 | 48.0 | 38.0 |
| July | 17.4 | 18.6 | 15.4 | 23.3 | 44.5 | 47.0 | 41.0 | 44.0 | |
| **Short-Term Debt** | | | | | | | | | |
| October | $11.0 | $11.6 | $11.9 | $12.2 | $730.4 | $34.5 | $25.7 | $121.0 | $27.0 |
| January | 11.1 | 11.7 | 12.0 | 12.3 | 143.6 | 32.2 | 24.8 | 145.0 | 23.0 |
| April | 11.6 | 11.8 | 12.0 | 12.4 | 133.7 | 33.4 | 23.7 | 26.0 | 21.0 |
| July | 11.6 | 11.9 | 12.1 | 12.4 | 112.1 | 83.4 | 120.0 | 27.0 | |
| **Long-Term Debt** | | | | | | | | | |
| October | $536.5 | $487.9 | $582.4 | $434.8 | $3,239.7 | $3,051.2 | $2,620.6 | $2,376.0 | $2,485.0 |
| January | 543.9 | 444.7 | 549.4 | 430.8 | 3,089.9 | 2,917.1 | 2,374.3 | 2,309.0 | 2,065.0 |
| April | 537.8 | 433.2 | 457.1 | 469.7 | 2,944.0 | 2,541.7 | 2,314.2 | 2,377.0 | 2,022.0 |
| July | 537.8 | 588.3 | 373.5 | 347.7 | 2,819.1 | 2,427.0 | 2,175.0 | 2,109.0 | |
| **Capital Lease Obligations** | | | | | | | | | |
| October | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $68.7 | $137.7 | $32.0 | $20.0 |
| January | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 56.8 | 134.6 | 30.0 | 18.0 |
| April | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 145.7 | 133.0 | 27.0 | 15.0 |
| July | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 143.3 | 35.0 | 23.0 | |
| **Total Debt** | | | | | | | | | |
| October | $547.5 | $499.6 | $594.3 | $447.0 | $3,970.1 | $3,154.4 | $2,784.0 | $2,529.0 | $2,532.0 |
| January | 555.0 | 456.4 | 561.4 | 443.2 | 3,233.5 | 3,006.1 | 2,533.6 | 2,484.0 | 2,106.0 |
| April | 549.4 | 445.0 | 469.1 | 482.2 | 3,077.7 | 2,720.8 | 2,470.9 | 2,430.0 | 2,058.0 |
| July | 549.4 | 600.1 | 385.6 | 360.2 | 2,931.2 | 2,653.7 | 2,330.0 | 2,159.0 | |
| **Shareholder's Equity** | | | | | | | | | |
| October | $1,279.9 | $1,420.5 | $1,552.5 | $1,708.1 | $1,830.3 | $1,123.2 | $1,147.9 | $1,587.0 | $1,835.0 |
| January | 1,305.6 | 1,441.5 | 1,590.2 | 1,754.7 | 1,483.4 | 1,099.1 | 1,229.1 | 1,683.0 | 1,845.0 |
| April | 1,353.0 | 1,490.4 | 1,629.2 | 1,812.3 | 1,530.2 | 1,168.0 | 1,301.1 | 1,784.0 | 1,842.0 |
| July | 1,385.5 | 1,519.5 | 1,681.9 | 1,846.0 | 1,504.3 | 1,142.3 | 1,514.0 | 1,792.0 | |
| **Total Capital** | | | | | | | | | |
| October | $1,827.4 | $1,920.0 | $2,146.8 | $2,155.1 | $5,800.4 | $4,277.6 | $3,931.9 | $4,116.0 | $4,367.0 |
| January | 1,860.6 | 1,897.8 | 2,151.7 | 2,197.9 | 4,716.9 | 4,105.2 | 3,762.7 | 4,167.0 | 3,951.0 |
| April | 1,902.4 | 1,935.4 | 2,098.3 | 2,294.5 | 4,607.9 | 3,888.7 | 3,772.0 | 4,214.0 | 3,900.0 |
| July | 1,934.9 | 2,119.6 | 2,067.5 | 2,206.1 | 4,435.5 | 3,795.9 | 3,844.0 | 3,951.0 | |
| **Debt as a Percent of Total Capital** | | | | | | | | | |
| October | 30.0% | 26.0% | 27.7% | 20.7% | 68.4% | 73.7% | 70.8% | 61.4% | 58.0% |
| January | 29.8% | 24.0% | 26.1% | 20.2% | 68.6% | 73.2% | 67.3% | 59.6% | 53.3% |
| April | 28.9% | 23.0% | 22.4% | 21.0% | 66.8% | 70.0% | 65.5% | 57.7% | 52.8% |
| July | 28.4% | 28.3% | 18.7% | 16.3% | 66.1% | 69.9% | 60.6% | 54.6% | |

Source: Company Data and Guggenheim Securities, LLC.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

| UNITED NATURAL FOODS, INC. | June 25, 2023 |
|---|---|

**United Natural Foods**
**Quarterly Analysis of Operating Working Capital**

| In USD $ Millions | 2015 | | 2016 | | 2017 | | 2018 | | 2019 | | 2020 | | 2021 | | 2022 | | 2023 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inventory (FIFO)** | | | | | | | | | | | | | | | | | | |
| October | $984.4 | | $1,083.0 | | $1,077.9 | | $1,167.5 | | $2,405.0 | | $2,325.0 | | $2,446.6 | | $2,537.0 | | $2,756.0 | |
| January | 922.2 | | 941.5 | | 992.6 | | 1,140.9 | | 2,242.7 | | 2,134.9 | | 2,228.8 | | 2,426.0 | | 2,512.0 | |
| April | 947.7 | | 984.9 | | 1,042.0 | | 1,195.9 | | 2,215.0 | | 2,025.7 | | 2,293.9 | | 2,559.0 | | 2,465.0 | |
| July | 982.6 | | 1,021.7 | | 1,031.7 | | 1,135.8 | | 2,190.7 | | 2,280.8 | | 2,247.0 | | 2,355.0 | | | |
| **Trade Accounts Payable** | | | | | | | | | | | | | | | | | | |
| October | $469.4 | | $495.6 | | $514.4 | | $638.5 | | $1,485.8 | | $1,606.5 | | $1,729.8 | | $1,896.0 | | $1,924.0 | |
| January | 430.2 | | 356.8 | | 449.5 | | 627.1 | | 1,452.6 | | 1,462.8 | | 1,618.3 | | 1,737.0 | | 1,797.0 | |
| April | 440.3 | | 451.2 | | 547.0 | | 543.6 | | 1,472.3 | | 1,716.3 | | 1,600.0 | | 1,715.0 | | 1,837.0 | |
| July | 390.1 | | 445.4 | | 534.6 | | 517.1 | | 1,532.3 | | 1,633.4 | | 1,644.0 | | 1,742.0 | | | |
| **Net Inventory Investment (Payables as % of Inventory)** | | | | | | | | | | | | | | | | | | |
| October | $515.0 | 47.7% | $587.3 | 45.8% | $563.6 | 47.7% | $529.0 | 54.7% | $919.2 | 61.8% | $718.5 | 69.1% | $716.8 | 70.7% | $641.0 | 74.7% | $832.0 | 69.8% |
| January | 492.0 | 46.6% | 584.7 | 37.9% | 543.0 | 45.3% | 513.8 | 55.0% | 790.1 | 64.8% | 672.1 | 68.5% | 610.5 | 72.6% | 689.0 | 71.6% | 715.0 | 71.5% |
| April | 507.4 | 46.5% | 533.8 | 45.8% | 495.0 | 52.5% | 652.2 | 45.5% | 742.7 | 66.5% | 309.4 | 84.7% | 693.9 | 69.8% | 844.0 | 67.0% | 628.0 | 74.5% |
| July | 592.4 | 39.7% | 576.2 | 43.6% | 497.1 | 51.8% | 618.7 | 45.5% | 658.4 | 69.9% | 647.3 | 71.6% | 603.0 | 73.2% | 613.0 | 74.0% | | |
| **Other Operating Current Assets** | | | | | | | | | | | | | | | | | | |
| October | $570.3 | | $564.3 | | $613.1 | | $650.3 | | $1,464.8 | | $1,485.3 | | $1,444.8 | | $1,436.0 | | $1,565.0 | |
| January | 605.4 | | 549.5 | | 615.2 | | 690.8 | | 1,374.4 | | 1,444.5 | | 1,379.4 | | 1,393.0 | | 1,189.0 | |
| April | 604.2 | | 559.4 | | 636.8 | | 677.1 | | 1,382.3 | | 1,641.4 | | 1,252.4 | | 1,373.0 | | 1,189.0 | |
| July | 553.8 | | 570.9 | | 615.6 | | 629.8 | | 1,323.8 | | 1,377.2 | | 1,262.0 | | 1,398.0 | | | |
| **Other Operating Current Liabilities** | | | | | | | | | | | | | | | | | | |
| October | $131.1 | | $140.0 | | $156.7 | | $164.8 | | $616.6 | | $512.0 | | $473.4 | | $532.0 | | $457.0 | |
| January | 138.0 | | 139.7 | | 144.5 | | 159.3 | | 582.8 | | 532.7 | | 502.2 | | 450.0 | | 410.0 | |
| April | 124.6 | | 140.3 | | 151.8 | | 176.1 | | 496.2 | | 589.2 | | 502.4 | | 495.0 | | 432.0 | |
| July | 129.1 | | 162.4 | | 157.2 | | 169.7 | | 464.5 | | 522.2 | | 588.0 | | 492.0 | | | |
| **Net Operating Working Capital** | | | | | | | | | | | | | | | | | | |
| October | $954.3 | | $1,011.6 | | $1,019.9 | | $1,014.4 | | $1,767.4 | | $1,691.7 | | $1,688.2 | | $1,545.0 | | $1,940.0 | |
| January | 959.4 | | 994.6 | | 1,013.7 | | 1,045.4 | | 1,581.7 | | 1,583.9 | | 1,487.8 | | 1,632.0 | | 1,494.0 | |
| April | 987.0 | | 952.9 | | 980.0 | | 1,153.2 | | 1,628.8 | | 1,361.6 | | 1,443.9 | | 1,722.0 | | 1,385.0 | |
| July | 1,017.1 | | 984.7 | | 955.4 | | 1,078.8 | | 1,517.6 | | 1,502.3 | | 1,277.0 | | 1,519.0 | | | |
| **Year-to-Year Dollar Increase (Decrease) in Operating Working Capital** | | | | | | | | | | | | | | | | | | |
| October | $154.9 | | $57.4 | | $8.3 | | ($5.5) | | $753.0 | | ($75.7) | | ($3.5) | | ($143.2) | | $395.0 | |
| January | 155.0 | | 35.2 | | 19.1 | | 31.7 | | 536.3 | | 2.2 | | (96.1) | | 144.2 | | (138.0) | |
| April | 125.3 | | (34.2) | | 27.2 | | 173.2 | | 475.5 | | (267.2) | | 82.3 | | 278.1 | | (337.0) | |
| July | 177.8 | | (32.4) | | (29.3) | | 123.4 | | 438.8 | | (15.4) | | (225.3) | | 242.0 | | | |

Source: Company Data and Guggenheim Securities, LLC.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**UNITED NATURAL FOODS, INC.**  June 25, 2023

**United Natural Foods**
**Quarterly Analysis of Inventory Turnover**

| In USD $ Millions | Cost of Goods Sold (FIFO) | Inventory (FIFO) End of Quarter | Average | Sales Versus Prior Year | Inventory Versus Prior Year | Inventory Versus Prior Quarter | Quarterly Turnover analysis (a) Average | (b) Following Quarter |
|---|---|---|---|---|---|---|---|---|
| **2015** | | | | | | | | |
| October | $1,673.5 | $984.4 | $909.6 | 24.5% | 17.4% | 17.9% | 1.84 | 1.74 |
| January | 1,717.3 | 922.2 | 953.3 | 23.0% | 20.6% | (6.3%) | 1.80 | 1.94 |
| April | 1,788.7 | 947.7 | 935.0 | 18.7% | 14.0% | 2.8% | 1.91 | 1.84 |
| July | 1,744.9 | 982.6 | 965.1 | 16.8% | 17.7% | 3.7% | 1.81 | 1.79 |
| Year | $6,924.5 | | | | | | 7.36 | 7.32 |
| **2016** | | | | | | | | |
| October | $1,762.7 | $1,083.0 | $1,032.8 | 4.1% | 10.0% | 10.2% | 1.71 | 1.62 |
| January | 1,750.2 | 941.5 | 1,012.2 | 1.2% | 2.1% | (13.1%) | 1.73 | 1.92 |
| April | 1,809.7 | 984.9 | 963.2 | 0.8% | 3.9% | 4.6% | 1.88 | 1.90 |
| July | 1,868.4 | 1,021.7 | 1,003.3 | 7.4% | 4.0% | 3.7% | 1.86 | 1.89 |
| Year | $7,190.9 | | | | | | 7.18 | 7.32 |
| **2017** | | | | | | | | |
| October | $1,929.3 | $1,077.9 | $1,049.8 | 9.7% | (0.5%) | 5.5% | 1.84 | 1.80 |
| January | 1,940.6 | 992.6 | 1,035.2 | 11.6% | 5.4% | (7.9%) | 1.87 | 2.02 |
| April | 2,003.2 | 1,042.0 | 1,017.3 | 11.1% | 5.8% | 5.0% | 1.97 | 1.89 |
| July | 1,972.4 | 1,031.7 | 1,036.9 | 5.7% | 1.0% | (1.0%) | 1.90 | 2.03 |
| Year | $7,845.6 | | | | | | 7.58 | 7.74 |
| **2018** | | | | | | | | |
| October | $2,090.3 | $1,167.5 | $1,099.6 | 7.9% | 8.3% | 13.2% | 1.90 | 1.85 |
| January | 2,156.5 | 1,140.9 | 1,154.2 | 10.6% | 14.9% | (2.3%) | 1.87 | 1.96 |
| April | 2,240.8 | 1,195.9 | 1,168.4 | 11.8% | 14.8% | 4.8% | 1.92 | 1.85 |
| July | 2,216.3 | 1,135.8 | 1,165.8 | 10.7% | 10.1% | (5.0%) | 1.90 | 2.16 |
| Year | $8,703.9 | | | | | | 7.59 | 7.83 |
| **2019** | | | | | | | | |
| October | $2,454.0 | $2,405.0 | $1,770.4 | 16.7% | 106.0% | 111.8% | 1.39 | 2.24 |
| January | 5,378.8 | 2,242.7 | 2,323.9 | 143.2% | 96.6% | (6.7%) | 2.31 | 2.31 |
| April | 5,174.1 | 2,215.0 | 2,228.8 | 125.1% | 85.2% | (1.2%) | 2.32 | 2.60 |
| July | 5,762.3 | 2,190.7 | 2,202.8 | 159.7% | 92.9% | (1.1%) | 2.62 | 2.46 |
| Year | $18,769.2 | | | | | | 8.64 | 9.60 |
| **2020** | | | | | | | | |
| October | $5,382.4 | $2,325.0 | $2,257.8 | 119.5% | (3.3%) | 6.1% | 2.38 | 2.37 |
| January | 5,507.1 | 2,134.9 | 2,229.9 | 4.6% | (4.8%) | (8.2%) | 2.47 | 2.80 |
| April | 5,975.5 | 2,025.7 | 2,080.3 | 17.9% | (8.5%) | (5.1%) | 2.87 | 2.85 |
| July | 5,764.4 | 2,280.8 | 2,153.2 | 0.5% | 4.1% | 12.6% | 2.68 | 2.50 |
| Year | $22,629.3 | | | | | | 10.40 | 10.52 |
| **2021** | | | | | | | | |
| October | $5,707.0 | $2,446.6 | $2,363.7 | 6.2% | 5.2% | 7.3% | 2.41 | 2.41 |
| January | 5,898.0 | 2,228.8 | 2,337.7 | 7.3% | 4.4% | (8.9%) | 2.52 | 2.54 |
| April | 5,656.0 | 2,293.9 | 2,261.3 | (5.7%) | 13.2% | 2.9% | 2.50 | 2.50 |
| July | 5,726.0 | 2,247.0 | 2,270.4 | (0.5%) | (1.5%) | (2.0%) | 2.52 | 2.65 |
| Year | $22,987.0 | | | | | | 9.96 | 10.09 |
| **2022** | | | | | | | | |
| October | $5,944.0 | $2,537.0 | $2,392.0 | 4.7% | 3.7% | 12.9% | 2.48 | 2.49 |
| January | 6,322.0 | 2,426.0 | 2,481.5 | 7.5% | 8.8% | (4.4%) | 2.55 | 2.54 |
| April | 6,158.0 | 2,559.0 | 2,492.5 | 9.2% | 11.6% | 5.5% | 2.47 | 2.41 |
| July | 6,164.0 | 2,355.0 | 2,457.0 | 8.0% | 4.8% | (8.0%) | 2.51 | 2.72 |
| Year | $24,588.0 | | | | | | 10.01 | 10.16 |
| **2023** | | | | | | | | |
| October | $6,415.0 | $2,756.0 | $2,555.5 | 7.6% | 8.6% | 17.0% | 2.51 | 2.44 |
| January | $6,718.0 | 2,512.0 | 2,634.0 | 5.4% | 3.5% | (8.9%) | 2.55 | |
| April | | | | | | | | |
| July | | | | | | | | |
| Year | | | | | | | | |

Source: Company Data and Guggenheim Securities, LLC.

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                                                                                    **June 25, 2023**

## ANALYST CERTIFICATION

By issuing this research report, each Guggenheim Securities, LLC ("Guggenheim Securities") research analyst whose name appears in this report hereby certifies that (i) all of the views expressed in this report accurately reflect the research analyst's personal views about any and all of the subject securities or issuers discussed herein and (ii) no part of the research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst.

## IMPORTANT DISCLOSURES

The research analyst(s) whose name(s) appear(s) in this report have received compensation based upon various factors, including quality of research, investor client feedback, and Guggenheim Securities, LLC's overall revenue, which includes investment banking revenue.

Guggenheim Securities, LLC or its affiliates expect(s) to receive or intend(s) to seek compensation for investment banking services from United Natural Foods, Inc. in the next 3 months.

Please refer to this website for company-specific disclosures referenced in this report: https://guggenheimsecurities.bluematrix.com/sellside/Disclosures.action. Disclosure information is also available from Compliance, 330 Madison Avenue, New York, NY 10017.



**Rating and Price Target History for: United Natural Foods, Inc. (UNFI) as of 06-23-2023**

Created by: BlueMatrix

## RATINGS EXPLANATION AND GUIDELINES

**BUY (B)** - Describes stocks that we expect to provide a total return (price appreciation plus yield) of 10% or more within a 12-month period.

**NEUTRAL (N)** - Describes stocks that we expect to provide a total return (price appreciation plus yield) of between plus 10% and minus 10% within a 12-month period.

**SELL (S)** - Describes stocks that we expect to provide a total negative return (price appreciation plus yield) of 10% or more within a 12-month period.

**NR** - The investment rating and price target have been temporarily suspended. Such suspensions are in compliance with applicable regulations and/or Guggenheim Securities, LLC policies.

**CS** - Coverage Suspended. Guggenheim Securities, LLC has suspended coverage of this company.

**NC** - Not covered. Guggenheim Securities, LLC does not cover this company.

**Monitor -** Describes stocks whose company fundamentals and financials are being monitored, and for which no financial projections or opinions on the investment merits of the company are provided.

**Under Review (UR) -** Following the release of significant news from this company, the rating has been temporarily placed under review until sufficient information has been obtained and assessed by the analyst.

Guggenheim Securities, LLC methodology for assigning ratings may include the following: market capitalization, maturity, growth/value, volatility and expected total return over the next 12 months. The price targets are based on several methodologies, which may include, but are not restricted to, analyses of market risk, growth rate, revenue stream, discounted cash flow (DCF), EBITDA, EPS, cash flow (CF), free cash flow (FCF), EV/EBITDA, P/E, PE/growth, P/CF, P/FCF, premium (discount)/average group EV/EBITDA, premium (discount)/average group P/E, sum of the parts, net asset value, dividend returns, and return on equity (ROE) over the next 12 months.

Price targets are assigned for Buy- and Sell-rated stocks. Price targets for Neutral-rated stocks are provided at the discretion of the analyst.

**Equity Valuation and Risks**: For valuation methodology and risks associated with covered companies or price targets for covered companies, please see the most recent company-specific research report at https://guggenheimlibrary.bluematrix.com/client/library.jsp, contact the primary analyst or your Guggenheim Securities, LLC representative, or email GSResearchDisclosures@guggenheimpartners.com.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | June 25, 2023 |
|---|---|

**RATINGS DISTRIBUTIONS FOR GUGGENHEIM SECURITIES:**

| Rating Category | Count | Percent | IB Serv./ Past 12Mos. | |
| | | | Count | Percent |
|---|---|---|---|---|
| BUY | 245 | 66.94% | 35 | 14.29% |
| NEUTRAL | 112 | 30.60% | 6 | 5.36% |
| SELL | 9 | 2.46% | 0 | 0.00% |

**OTHER DISCLOSURES**

This research is for our clients and prospective clients only. Other than disclosures relating to Guggenheim Securities and its affiliates, this research is based on current public information that we consider reliable, but we do not represent it is accurate or complete, and it should not be relied on as such. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Other than certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the research analyst's judgement. Guggenheim Securities conducts a full-service, integrated investment banking and brokerage business, and one or more of its affiliates conducts an investment management business. Guggenheim Securities is a member of SIPC (http://www.sipc.org). Our salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies to our clients and our employees trading for our own account that reflect opinions that are contrary to the opinions expressed in this research. Guggenheim Securities or certain of its affiliates conducts an investment management business, trades for its own account, and conducts an investment business, and may make investment decisions that are inconsistent with the recommendations or views expressed in this research.

We and our affiliates, officers, directors, and employees, excluding equity and credit analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives, if any, referred to in this research. We and our affiliates also may sell to or buy from customers on a principal basis the securities described herein. We and our affiliates also do business with, or that relates to, companies covered in Guggenheim Securities' research, and may have a position in the debt of the company or companies discussed herein.

This research is not an offer to sell or the solicitation of an offer to buy any security. It does not constitute a personal recommendation or take into account the particular investment objectives, financial situations, or needs of individual clients. Clients should consider whether any advice or recommendation in this research is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The price and value of investments referred to in this research and the income from them may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments.

This communication does not constitute an offer of Shares to the public in the United Kingdom. No prospectus has been or will be approved in the United Kingdom in respect of the Securities. Consequently, this communication is directed only at (i) persons who are outside the United Kingdom or (ii) persons who have professional experience in matters relating to investments falling within Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order"), (iii) high net worth entities falling within Article 49(2) of the Order (iv) and other persons to whom it may lawfully be communicated (all such persons together being referred to as "relevant persons"). Any investment activity to which this communication relates will only be available to, and will only be engaged with, relevant persons. Any person who is not a relevant person, or otherwise in a territory where it is not intended to, or may not, be distributed, should not act or rely on this document or any of its contents.

Copyright © 2023 by Guggenheim Securities, LLC, ("Guggenheim") a FINRA registered broker-dealer. All rights reserved. The content of this report is based upon information obtained from sources that Guggenheim generally considers reliable, but Guggenheim makes no representations or warranties with respect to its accuracy, completeness, timeliness, suitability or otherwise, and assumes no responsibility to update it for subsequent events or knowledge. Guggenheim is not responsible for your use of this information.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

# Guggenheim Securities Equity Research & Equities Teams

## Consumer Equity Research

### Automotive
**Jonathan Elias**  212.381.7573
Jonathan.Elias@guggenheimpartners.com

**Ron Jewsikow**  212.823.6581
Ronald.Jewsikow@guggenheimpartners.com

### Food Retailers; Consumables Retail/Distribution
**John Heinbockel**  212.381.4135
John.Heinbockel@guggenheimpartners.com

### Hardlines Retail
**Steven Forbes, CFA, CPA**  212.381.4188
Steven.Forbes@guggenheimpartners.com

### Restaurants
**Gregory Francfort, CFA**  212.518.9182
Gregory.Francfort@guggenheimpartners.com

### Retailing/Department Stores & Specialty Softlines
**Robert Drbul**  212.823.6558
Robert.Drbul@guggenheimpartners.com

## Consumer Equities Team

### Consumer Sector Specialist
**Carey Kaufman**  504.299.3424
Carey.Kaufman@guggenheimpartners.com

## Power and Energy Transition Equity Research

### Energy Technology & Industrial Technology
**Joseph Osha, CFA**  415.852.6468
Joseph.Osha@guggenheimpartners.com

### Power & Utilities
**Shahriar Pourreza, CFA**  212.518.5862
Shahriar.Pourreza@guggenheimpartners.com

## Technology & Media Equity Research

### Entertainment & Digital Media
**Michael Morris, CFA**  804.253.8025
Michael.Morris@guggenheimpartners.com

### Media & Live Entertainment
**Curry Baker**  804.253.8029
Curry.Baker@guggenheimpartners.com

### Software
**John DiFucci**  212.518.9670
John.DiFucci@guggenheimpartners.com

**Howard Ma**  512.354.3458
Howard.Ma@guggenheimpartners.com

**Raymond McDonough, CFA**  212.518.9704
Raymond.McDonough@guggenheimpartners.com

## Technology & Media Equities Team

### TMT Sector Specialist
**Seth Ostrie**  212.518.9547
Seth.Ostrie@guggenheimpartners.com

## Healthcare Equity Research

### Biotechnology
**Debjit Chattopadhyay, Ph.D.**  212.823.6584
Debjit.Chattopadhyay@guggenheimpartners.com

**Kelsey Goodwin**  617.859.4621
Kelsey.Goodwin@guggenheimpartners.com

**Eddie Hickman, Ph.D.**  212.518.9904
Eddie.Hickman@guggenheimpartners.com

**Michael Schmidt, Ph.D.**  617.859.4636
Michael.Schmidt@guggenheimpartners.com

**Yatin Suneja**  212.518.9565
Yatin.Suneja@guggenheimpartners.com

**Charles Zhu, Ph.D.**  212.518.9501
Charles.Zhu@guggenheimpartners.com

### Global Biopharmaceuticals
**Vamil Divan, M.D.**  212.823.6543
Vamil.Divan@guggenheimpartners.com

**Seamus Fernandez**  617.859.4637
Seamus.Fernandez@guggenheimpartners.com

### Healthcare IT & Services
**Sandy Draper, CFA**  404.926.1021
Sandy.Draper@guggenheimpartners.com

**Jack Wallace**  212.518.9620
Jack.Wallace@guggenheimpartners.com

## Healthcare Equities Team

### Healthcare Sector Specialist
**Whitney Wolfe**  212.518.9630
Whitney.Wolfe@guggenheimpartners.com

**Michael Guba**  212.292.5586
Michael.Guba@guggenheimpartners.com

## Equities Management

Stefano Natella, Head of Equities  212.292.4700
Jeffrey Cohen, Head of Sales  212.292.4762
Dante Ferrarie, Head of Trading  212.518.3331
Craig Peckham, Head of Research  212.292.4765

## Sales and Trading Offices

New York  212.292.4700
San Francisco  415.852.6451
Boston  617.859.4626
Richmond  804.253.8052

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**GUGGENHEIM**