# Exhibit 25

# GUGGENHEIM

This report is intended for Steve Bloomquist at United Natural Foods (UNFI), Unauthorized distribution of this report is prohibited.

March 12, 2023

**John Heinbockel**
john.heinbockel@guggenheimpartners.com
212 381 4135

**Steven Forbes, CFA, CPA**
steven.forbes@guggenheimpartners.com
212 381 4188

**Julio Marquez**
julio.marquez@guggenheimpartners.com
212 823 6605

**Rene Marin, CPA**
rene.marin@guggenheimpartners.com
212 518 9703

## UNFI — A Rare Significant EBITDA Miss Impacts N-T Confidence But Shouldn't Alter the Algo—Lower Estimates, Stay NEUTRAL Rated Despite Modest Multiple

## UNFI    NEUTRAL

**United Natural Foods, Inc.**
**Sector: Food Distribution**

### Earnings Release

| | |
|---|---|
| Share Price | $27.71 |
| Price Target | NA |

**EBITDA($M)**

| (FY JUL) | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|
| **2022** | 200 | 220 | 196 | 213 | 829 |
| EV/EBITDA | | | | | 4.6x |
| **2023** | 207 | 181 | 164E | 192E | 744E |
| *Prior* | — | *225* | *204E* | *224E* | *860E* |
| EV/EBITDA | | | | | 5.1x |
| **2024** | — | — | — | — | 798E |
| *Prior* | — | — | — | — | *914E* |
| EV/EBITDA | | | | | 4.7x |

EBITDA(M): Includes SBC

**EPS ($)**

| (FY JUL) | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|
| **2022** | 1.10 | 1.36 | 1.10 | 1.27 | 4.83 |
| P/E | | | | | 5.7x |
| **2023** | 1.14 | 0.77 | 0.56E | 0.89E | 3.36E |
| *Prior* | — | *1.30* | *1.07E* | *1.36E* | *4.87E* |
| P/E | | | | | 8.2x |
| **2024** | — | — | — | — | 3.88E |
| *Prior* | — | — | — | — | *5.35E* |
| P/E | | | | | 7.1x |

### Market Data & Valuation Multiples

| | |
|---|---|
| 52-Week Range | $26.60 - $49.56 |
| Dividend | NA |
| Shares Out (M) | 62.7 |
| Market Cap (M) | $1,737 |
| Enterprise Value (M) | $3,780 |
| ADV (3 mo; 000) | 559 |

**Key Message:** The substantial 2Q bottom-line miss and guide-down is a rare occurrence in a consumables space benefiting from elevated inflation, with most peers delivering "beats and raises." This was driven by a gross margin shortfall as meaningful inflation-related "inventory profit" was cycled. However, this benefit isn't visible in the P&L and wasn't called out at the time with multiple operational cross-currents and limited IT-related real-time visibility clouding analytics until late January. The $115 million, or ~13%, reduction in the full-year EBITDA outlook, at the midpoint, is concerning but (1) current assumptions appear reasonable-to-conservative, (2) critical scale and product breadth capabilities are intact, and (3) an infrastructure-oriented transformation plan is being urgently pursued, per UNFI. The shares look inexpensive at 5.4x our 2023E EBITDA—see Exhibit 1—but we remain NEUTRAL rated given a possible six-month penalty box.

**A Rare "Consumables" Miss Damages the N-T Thesis.** As shown in Exhibit 2, FIFO gross margin was the sole source of the significant 2Q bottom-line shortfall. Consistent with peers, top-line momentum was solid with sales growing 5%-plus and topping our estimate by $67 million. This beat was concentrated in the lower-margin Whole Foods (AMZN) business as new fresh product distribution was added. The sales growth composition, 10%-plus inflation and a mid-SD volume decline, is also similar to the retail channels it is serving. SG&A dollars were in-line, with a 10 basis point beat, as labor productivity begins to gradually improve. However, FIFO gross margin eroded 70 basis points, versus our expectation of stability, resulting in the $44 million adjusted EBITDA miss. EBITDA fell ~18% Y/Y with a ~59 basis point margin shortfall—2.3% versus our 2.9% estimate, meaningful for a low-margin distributor. It is attributed to the cycling of elevated "inventory profit" a year ago with this pressure expected to persist, albeit to a lesser degree, over the next 2-3 quarters. The lower full-year EBITDA outlook embeds 50 basis points of 2H margin erosion with our (and the Street's) bottom-line expectations moving below the midpoint—see Exhibit 3—in light of greater P&L uncertainty.

**Lack Of Visibility In A Volatile Backdrop Was the Culprit.** We continue to struggle with the P&L dynamics, especially since no peer has had, to-date, similar inventory profit challenges. This is addressed in Exhibits 4 and 5, which lay out quarterly gross margin, SG&A dollar growth, EBITDA, and EBITDA margin during 2020-2023. 2Q 2022 gross margin does not stand out, either in terms of absolute level (14.8%) or change (up ~23 basis points). The company did not call out unusual inventory profit during last year's call. The sequential EBITDA margin pressure, ~50 basis points, was noteworthy and stemmed from omicron-related labor inefficiency. It appears, in our view, that an IT-oriented lack of real-time data visibility was the primary culprit—it was difficult to track the precise amount of profit, especially in a rapidly-escalating inflationary backdrop. By our calculation, 2Q inventory was $50-100 million above recent seasonal levels. A lack of visibility has two impacts. One, operational: UNFI was not in a position to make adjustments this year to mitigate, at least partially, the inventory profit compares. Two, financial: UNFI could have offered much lower initial bottom-line 2023 guidance, which, although not good, is far better than surprising investors mid-year.

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                                      **March 12, 2023**

**A Transformation Plan And A Likely Lower EBITDA Algo.** Despite the considerable impact to the N-T P&L, thesis, and investor confidence, we do not believe that the fundamental business model or growth prospects have changed. UNFI remains in a favorable competitive position given its superior scale and breadth of offering, including both products and services. Its ongoing ability to gain new business, either with new accounts (Key Food) or existing ones (Whole Foods), is evidence of this. This should expand further in the 2H, including a "major new initiative" in the 4Q. In addition, this scale should result in improving COGS over time. However, UNFI must become more efficient, especially if labor tightness persists—revenue is ~13% higher than 2021 but the expense ratio is still ~13%. The recently launched transformation plan, revolving around network automation, procurement, digital capabilities, and IT modernization should benefit profitability. We always thought the old growth algo, 3-5% sales and 6-10% EBITDA, embedded too much margin expansion. We believe the new one, possibly unveiled later this year, should be more balanced with 3-5% and 5-7% objectives—see Exhibit 6—that could support ongoing capability investments.

**Even With Lower Margins And FCF, Leverage Could Soon See 2x.** On a positive note, UNFI's balance sheet continues to strengthen as is laid out in Exhibit 7. Driven largely by the monetization of $282 million in A/R, FCF accelerated to $448 million in the 2Q, which was used to pay down both the ABL and term loan. At quarter-end, net debt stood at ~$2.06 billion, with a debt-to-EBITDA of 2.6x. Given the inherent capital efficiencies of the distributor model, we expect additional solid progress over the next 18 months even with lower EBITDA margins and reduced FCF. We see a modest reduction in working capital as inflation recedes, but no incremental A/R monetization—~$1 billion remains on the balance sheet. Capital spending should stay elevated, at ~$350 million, as capacity-creating automation projects are pursued. We expect ~$400 million-plus of FCF over the next 18 months and further deleveraging should be the highest priority in the current backdrop. Although this would have a slight impact on interest expense and EPS growth, it should drive leverage down to an estimated 2.1x, lowering perceived risk and bolstering a valuation floor around the current 5.4x EBITDA multiple. We model $100-150 million of buybacks during this time.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | March 12, 2023 |
|---|---|

Exhibit 1: The Recent Sell-Off, On the Back Of A Thesis Re-Set, Has Cut the EBITDA Multiple To 5.4x—We Stay NEUTRAL Rated Given Poor N-T Margin Visibility

| | In USD $ Millions, Except Per Share Data | Current Valuation on 2023E | 2023E | 2024E |
|---|---|---|---|---|
| 1 | Current Share Price | $27.71 | $27.71 | $27.71 |
| 2 | Shares Outstanding | 62.7 | 61.7 | 61.0 |
| 3 | Market Capitalization | $1,737 | $1,711 | $1,691 |
| 4 | Plus: Net Debt | $2,043 | $1,863 | $1,736 |
| 5 | Enterprise Value | $3,780 | $3,574 | $3,427 |
| 6 | Adjusted EBITDA, Ex-SBC | $700 | $700 | $753 |
| 7 | EV / EBITDA Multiple | 5.4x | 5.1x | 4.6x |
| 8 | Adjusted EPS | $3.36 | $3.36 | $3.88 |
| 9 | EPS Multiple | | 8.2x | 7.1x |

| | Share Price | | FY2023E EBITDA Multiple | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1.1x | 2.1x | 3.1x | 4.1x | 5.1x | 6.1x | 7.1x | 8.1x | 9.1x |
| **FY2023E EBITDA** | (10.0%) | $630 | ($18.9) | ($8.7) | $1.5 | $11.7 | $21.9 | $32.1 | $42.3 | $52.5 | $62.7 |
| | (7.5%) | $647 | ($18.6) | ($8.1) | $2.4 | $12.9 | $23.4 | $33.8 | $44.3 | $54.8 | $65.3 |
| | (5.0%) | $665 | ($18.2) | ($7.5) | $3.3 | $14.1 | $24.8 | $35.6 | $46.3 | $57.1 | $67.9 |
| | (2.5%) | $682 | ($17.9) | ($6.9) | $4.2 | $15.2 | $26.3 | $37.3 | $48.4 | $59.4 | $70.5 |
| | ' | $700 | ($17.6) | ($6.3) | $5.0 | $16.4 | $27.71 | $39.0 | $50.4 | $61.7 | $73.0 |
| | 2.5% | $717 | ($17.3) | ($5.7) | $5.9 | $17.5 | $29.2 | $40.8 | $52.4 | $64.0 | $75.6 |
| | 5.0% | $734 | ($17.0) | ($5.1) | $6.8 | $18.7 | $30.6 | $42.5 | $54.4 | $66.3 | $78.2 |
| | 7.5% | $752 | ($16.7) | ($4.5) | $7.7 | $19.9 | $32.1 | $44.2 | $56.4 | $68.6 | $80.8 |
| | 10.0% | $769 | ($16.4) | ($3.9) | $8.6 | $21.0 | $33.5 | $46.0 | $58.4 | $70.9 | $83.4 |
| | | | FY2023E EPS Multiple | | | | | | | | |
| **FY2023E EPS** | (10.0%) | $3.02 | (6.2x) | (2.9x) | 0.5x | 3.9x | 7.2x | 10.6x | 14.0x | 17.4x | 20.7x |
| | (7.5%) | $3.11 | (6.0x) | (2.6x) | 0.8x | 4.1x | 7.5x | 10.9x | 14.3x | 17.6x | 21.0x |
| | (5.0%) | $3.19 | (5.7x) | (2.3x) | 1.0x | 4.4x | 7.8x | 11.1x | 14.5x | 17.9x | 21.3x |
| | (2.5%) | $3.28 | (5.5x) | (2.1x) | 1.3x | 4.6x | 8.0x | 11.4x | 14.8x | 18.1x | 21.5x |
| | ' | $3.36 | (5.2x) | (1.9x) | 1.5x | 4.9x | 8.2x | 11.6x | 15.0x | 18.4x | 21.7x |
| | 2.5% | $3.44 | (5.0x) | (1.7x) | 1.7x | 5.1x | 8.5x | 11.8x | 15.2x | 18.6x | 22.0x |
| | 5.0% | $3.53 | (4.8x) | (1.4x) | 1.9x | 5.3x | 8.7x | 12.0x | 15.4x | 18.8x | 22.2x |
| | 7.5% | $3.61 | (4.6x) | (1.2x) | 2.1x | 5.5x | 8.9x | 12.2x | 15.6x | 19.0x | 22.4x |
| | 10.0% | $3.70 | (4.4x) | (1.1x) | 2.3x | 5.7x | 9.1x | 12.4x | 15.8x | 19.2x | 22.6x |

Source: Company Data and Guggenheim Securities, LLC. Estimates

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | March 12, 2023 |

## Exhibit 2: A Rare Significant Bottom-Line Miss, Especially For A Consumables Operator, Made Worse By the Honest Admission Of Real-Time Data Limitations

| In USD $ Millions, Except EPS | 2Q 2022 | 2Q 2023 Estimate | 2Q 2023 Actual | Variance |
|---|---|---|---|---|
| **1 Net Sales** | $7,416.0 | $7,748.8 | $7,816.0 | $67.2 |
| Y/Y % Change | 7.5% | 4.5% | 5.4% | 0.9% |
| Food Price Inflation | 4.5% | 8.0% | 10.0% | 2.0% |
| **2 Breakdown of Sales Growth** | | | | |
| Chains | $3,243.0 | $3,307.9 | $3,322.0 | $14.1 |
| Y/Y % Change | 4.4% | 2.0% | 2.4% | 0.4% |
| Independent Retailers | $1,905.0 | $2,000.3 | $1,980.0 | ($20.3) |
| Y/Y % Change | 12.0% | 5.0% | 3.9% | (1.0%) |
| Supernatural | $1,453.0 | $1,583.8 | $1,659.0 | $75.2 |
| Y/Y % Change | 11.9% | 9.0% | 14.2% | 4.8% |
| % of Total | 19.6% | 20.4% | 21.2% | 0.8% |
| Retail | $643.0 | $655.9 | $660.0 | $4.1 |
| Y/Y % Change | 1.6% | 2.0% | 2.6% | 0.6% |
| Other | $581.0 | $610.1 | $609.0 | ($1.1) |
| Y/Y % Change | 2.3% | 5.0% | 4.8% | (0.2%) |
| Eliminations | ($409.0) | ($409.0) | ($409.0) | $0.0 |
| Y/Y % Change | nm | 0.0% | 0.0% | nm |
| **3 COGS (FIFO)** | $6,322.0 | $6,605.7 | $6,718.0 | $112.3 |
| Gross Margin (FIFO) | 14.75% | 14.75% | 14.05% | (0.70%) |
| Y/Y BPS Change | 23 | 0 | (70) | (70) |
| One-Time Costs & SBC: | $0.0 | $0.0 | $0.0 | $0.0 |
| Other (Including Inventory FV Adjustment) | $0.0 | $0.0 | $0.0 | $0.0 |
| **4 Adjusted COGS** | $6,322.0 | $6,605.7 | $6,718.0 | $112.3 |
| Gross Margin | 14.75% | 14.75% | 14.05% | (0.70%) |
| Y/Y BPS Change | 23 | 0 | (70) | (70) |
| **5 LIFO Charge** | $19.0 | $20.0 | $29.0 | $9.0 |
| **6 COGS (LIFO)** | $6,341.0 | $6,625.7 | $6,747.0 | $121.3 |
| Gross Margin (LIFO) | 14.50% | 14.49% | 13.68% | (0.82%) |
| **7 Gross Profit (LIFO)** | $1,094.0 | $1,143.1 | $1,098.0 | ($45.1) |
| Y/Y % Change | 9.18% | 4.49% | 0.37% | (4.12%) |
| **5 Gross Profit (FIFO)** | $1,075.0 | $1,123.1 | $1,069.0 | ($54.1) |
| Y/Y % Change | 8.0% | 4.5% | (0.6%) | (4.8%) |
| **6 SG&A** | $950.0 | $1,004.2 | $1,006.0 | $1.8 |
| Y/Y % Change | 7.0% | 5.7% | 5.9% | 0.2% |
| Expense Ratio | 12.81% | 12.96% | 12.87% | (0.09%) |
| Y/Y BPS Change | (6) | 15 | 6 | (9) |
| One-Time Costs & SBC: | $7.0 | $14.0 | $16.0 | $2.0 |
| Start-Up Costs - Facilities / On-Boarding / Non-Cash Rent | $0.0 | $0.0 | $0.0 | $0.0 |
| Retail Closures | ($3.0) | ($1.0) | $1.0 | $2.0 |
| Labor Action Related Costs | ($8.0) | $0.0 | $0.0 | $0.0 |
| Restructuring, Severance, and Asset Impairment Expenses | $5.0 | $3.0 | $3.0 | $0.0 |
| Goodwill and Asset Impairment Charges | $0.0 | $0.0 | $0.0 | $0.0 |
| Acquisition Related Costs | $0.0 | $0.0 | $0.0 | $0.0 |
| Other | $1.0 | $0.0 | $1.0 | $1.0 |
| Share-Based Compensation | $12.0 | $12.0 | $11.0 | ($1.0) |
| **7 Adjusted SG&A** | $943.0 | $990.2 | $990.0 | ($0.2) |
| Y/Y % Change | 9.9% | 5.0% | 5.0% | (0.0%) |
| Expense Ratio | 12.72% | 12.78% | 12.67% | (0.11%) |
| Y/Y BPS Change | 28 | 6 | (5) | (11) |
| **8 EBIT (Continuing Operations)** | $125.0 | $118.9 | $63.0 | ($55.9) |
| Y/Y % Change | 16.8% | (4.8%) | (49.6%) | (47.0%) |
| EBIT Margin | 1.69% | 1.53% | 0.81% | (0.73%) |
| **Adjusted EBIT (Continuing Operations)** | $139.0 | $140.9 | $97.0 | ($43.9) |
| Y/Y % Change | 6.1% | 1.4% | (30.2%) | (31.2%) |
| EBIT Margin | 1.87% | 1.82% | 1.24% | (0.58%) |
| **9 D&A** | $69.0 | $72.0 | $73.0 | $1.0 |
| **10 EBITDA** | $194.0 | $190.9 | $136.0 | ($54.9) |
| Y/Y % Change | 11.5% | (1.6%) | (29.9%) | (28.8%) |
| EBITDA Margin | 2.62% | 2.46% | 1.74% | (0.72%) |
| **11 Adjusted EBITDA (Continuing Operations) - Ex. Synergy** | $150.0 | $145.9 | $103.0 | ($42.9) |
| Y/Y % Change | 0.7% | (2.7%) | (31.3%) | (29.4%) |
| Adjusted EBITDA Margin | 2.02% | 1.88% | 1.32% | (0.57%) |
| **12 Synergies Realized** | ($58.0) | ($67.0) | ($67.0) | $0.0 |
| **13 Adjusted EBITDA (Continuing Operations)** | $208.0 | $212.9 | $170.0 | ($42.9) |
| Y/Y % Change | 5.1% | 2.4% | (18.3%) | (20.2%) |
| Adjusted EBITDA Margin | 2.80% | 2.75% | 2.18% | (0.57%) |
| **14 Adjusted EBITDA of Discontinued Operations** | $0.0 | $0.0 | $0.0 | $0.0 |
| **15 Adjusted EBITDA of UNFI** | $220.0 | $224.9 | $181.0 | ($43.9) |
| Y/Y % Change | 3.29% | 2.25% | (17.73%) | (19.5%) |
| EBITDA Margin | 2.97% | 2.90% | 2.32% | (0.59%) |
| **16 Interest Expense** | $44.0 | $36.4 | $39.0 | $2.6 |
| **17 Interest (Income)** | $0.0 | $0.0 | $0.0 | $0.0 |
| **18 Other (Income) / Expense, net** | ($12.0) | ($7.0) | ($7.0) | $0.0 |
| **19 Pre-Tax Income** | $93.0 | $89.5 | $31.0 | ($58.5) |
| Y/Y % Change | 24.0% | (3.8%) | (66.7%) | (65.4%) |
| Pre-Tax Margin | 1.25% | 1.16% | 0.40% | (0.76%) |
| **20 Tax Expense** | $25.0 | $22.4 | $9.0 | ($13.4) |
| Tax Rate | 26.9% | 25.0% | 29.0% | 4.0% |
| **21 Net Income From Continuing Operations** | $68.0 | $67.1 | $22.0 | ($45.1) |
| Y/Y % Change | 17.2% | (1.3%) | (67.6%) | (67.2%) |
| Net Margin | 0.92% | 0.87% | 0.28% | (0.58%) |
| **22 Net Loss (Income) from Discontinued Operations, Net** | $0.0 | $0.0 | $0.0 | $0.0 |
| **23 Net Loss (Income) Attributable to Noncontrolling Interests** | $2.0 | $1.0 | $3.0 | $2.0 |
| **24 Net Income Attributable to UNFI** | $66.0 | $66.1 | $19.0 | ($47.1) |
| Y/Y % Change | 11.9% | 0.2% | (71.2%) | (71.3%) |
| Net Margin | 0.89% | 0.85% | 0.24% | (0.61%) |
| **25 EPS** | $1.08 | $1.04 | $0.31 | ($0.73) |
| **26 Adjustments, Net** | $16.8 | $16.3 | $28.0 | $11.7 |
| Pre-Tax Adjustments | $7.0 | $22.0 | $34.0 | $12.0 |
| Other Adjustments | $9.2 | $0.0 | $1.0 | $1.0 |
| Tax Impact | $0.6 | ($5.7) | ($7.0) | ($1.3) |
| **27 Adjusted Net Income Attributable to UNFI** | $82.8 | $82.4 | $47.0 | ($35.4) |
| Y/Y % Change | 4.8% | (0.4%) | (43.2%) | (43.0%) |
| Net Margin | 1.12% | 1.06% | 0.60% | (0.46%) |
| **28 Adjusted EPS** | $1.36 | $1.30 | $0.77 | ($0.53) |
| **29 Share Count** | 61.0 | 63.5 | 61.0 | (2.5) |

Source: Company Data and Guggenheim Securities, LLC. Estimates.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                                                      **March 12, 2023**

## Exhibit 3: The Significant Full-Year EBITDA Margin Adjustment Assumes Little 2H Improvement—We (And the Street) Sit Below the Midpoint, A Positive

| # | In USD $ Millions, Except EPS | UNFI 2023E Guidance | | Guggenheim Estimates | | Consensus |
| --- | --- | --- | --- | --- | --- | --- |
| | | Prior | Current | Prior | Current | Current |
| 1 | Net Sales | $29,800-30,400 | $30,100-30,500 | $30,255 | $30,424 | $30,303 |
| | Y/Y % Change | - | - | 4.6% | 5.2% | 4.8% |
| 4 | Adjusted EBITDA (per Company) | $850-880 | $715-785 | $860 | $744 | $750 |
| | Y/Y % Change | - | - | 3.7% | (10.3%) | (9.6%) |
| | EBITDA Margin | - | - | 2.84% | 2.44% | 2.47% |
| 5 | Adjusted EPS | $4.85-5.15 | $3.05-3.90 | $4.87 | $3.36 | $3.80 |
| | Y/Y % Change | - | - | 0.8% | (30.4%) | (21.3%) |

Source: Company Data and Guggenheim Securities, LLC. Estimates.

## Exhibit 4: 2Q 2022's Omicron-Related Labor Challenges Were, As It Turns Out, Meaningfully Offset By Inflation-Centric Inventory Procurement Gains…



Source: Company Data and Guggenheim Securities, LLC. Estimates.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**UNITED NATURAL FOODS, INC.**                                                **March 12, 2023**

Exhibit 5: …But It Is Difficult to Find These Gains In Gross Or EBITDA Margins—However, Absent Them, Profitability Would Have Been Much Worse



Source: Company Data and Guggenheim Securities, LLC. Estimates.

Exhibit 6: We Assume No Material Intermediate-Term Margin Recapture And, Instead, A 4-6% Sales And EBITDA Algo—Transformation Could Make This Conservative

| # | In Millions $ USD | 2Q 2023 | 3Q 2023E | 4Q 2023E | 2023E | 2024E | 2025E |
|---|---|---|---|---|---|---|---|
| 1 | Sales | $7,816.0 | $7,536.7 | $7,539.0 | $30,423.6 | $31,788.0 | $32,251.3 |
|   | Y/Y Change | 5.4% | 4.1% | 3.7% | 5.2% | 4.5% | 1.5% |
| 2 | COGS (FIFO) | $6,718.0 | $6,457.5 | $6,434.7 | $26,025.2 | $27,176.4 | $27,556.3 |
|   | Gross Margin (FIFO) | 14.05% | 14.32% | 14.65% | 14.46% | 14.51% | 14.56% |
|   | Y/Y Change in Margin | (70) bps | (65) bps | (60) bps | (55) bps | 5 bps | 5 bps |
| 3 | LIFO Charge | $29.0 | $28.0 | $27.0 | $105.0 | $50.0 | $25.0 |
| 4 | COGS (LIFO) | $6,747.0 | $6,485.5 | $6,461.7 | $26,130.2 | $27,226.4 | $27,581.3 |
|   | Gross Margin (LIFO) | 13.68% | 13.95% | 14.29% | 14.11% | 14.35% | 14.48% |
| 5 | Gross Profit (FIFO) | $1,098.0 | $1,079.1 | $1,104.3 | $4,398.4 | $4,611.6 | $4,694.9 |
|   | Y/Y Change | 0.4% | (0.5%) | (0.4%) | 1.3% | 4.8% | 1.8% |
| 6 | Gross Profit (LIFO) | $1,069.0 | $1,051.1 | $1,077.3 | $4,293.4 | $4,561.6 | $4,669.9 |
|   | Y/Y Change | (0.6%) | 3.9% | 2.3% | 2.7% | 6.2% | 2.4% |
| 7 | Adjusted SG&A | $990.0 | $989.3 | $987.7 | $3,950.9 | $4,118.6 | $4,162.5 |
|   | Y/Y Change | 5.0% | 3.0% | 1.7% | 4.1% | 4.2% | 1.1% |
|   | Expense Ratio | 12.67% | 13.13% | 13.10% | 12.99% | 12.96% | 12.91% |
| 8 | Adjusted EBIT (Continuing Operations) | $97.0 | $79.9 | $105.7 | $403.5 | $448.0 | $487.5 |
|   | Y/Y Change | (30.2%) | (30.0%) | (17.5%) | (19.5%) | 11.0% | 8.8% |
|   | Adjusted EBIT Margin | 1.24% | 1.06% | 1.40% | 1.33% | 1.41% | 1.51% |
| 9 | Adjusted EBITDA (Continuing Operations) | $170.0 | $153.9 | $180.7 | $699.5 | $753.0 | $802.5 |
|   | Y/Y Change | (18.3%) | (17.3%) | (11.0%) | (11.0%) | 7.6% | 6.6% |
|   | Adjusted EBITDA Margin | 2.18% | 2.04% | 2.40% | 2.30% | 2.37% | 2.49% |

Source: Company Data and Guggenheim Securities, LLC. Estimates

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | March 12, 2023 |

## Exhibit 7: The $282 Million A/R Monetization Enabled Net Debt to Decline To $2.1 Billion—We See Leverage Falling Further, To ~2.1x, Within the Next 18 Months

| # | In Millions $ USD | 1Q 2023 | 2Q 2023 | 3Q 2023E | 4Q 2023E | 2023E | 2024E | 2025E |
|---|---|---|---|---|---|---|---|---|
| 1 | Operating Sources | $167.0 | $125.0 | $118.8 | $142.2 | $553.0 | $617.0 | $673.5 |
| 2 | Working Capital Generation | ($429.0) | $407.0 | $50.0 | $97.0 | $125.0 | ($55.0) | ($55.0) |
| 3 | Capex | ($67.0) | ($84.0) | ($90.0) | ($109.0) | ($350.0) | ($350.0) | ($350.0) |
| 4 | Internal Cash Generation | ($329.0) | $448.0 | $78.8 | $130.2 | $328.0 | $212.0 | $268.5 |
| 5 | Change in Debt | $370.0 | ($431.0) | ($60.0) | ($115.0) | ($236.0) | ($125.0) | ($150.0) |
| 6 | Share Repurchases | ($12.0) | ($17.0) | ($10.0) | ($11.0) | ($50.0) | ($75.0) | ($100.0) |
| 7 | Other External Sources | ($34.0) | $1.0 | ($5.0) | $0.0 | ($38.0) | ($10.0) | ($10.0) |
| 8 | Decrease (Increase) In Cash | $5.0 | ($1.0) | ($3.8) | ($4.2) | ($4.0) | ($2.0) | ($8.5) |
| 9 | External Cash Generation | $329.0 | ($448.0) | ($78.8) | ($130.2) | ($328.0) | ($212.0) | ($268.5) |

Source: Company Data and Guggenheim Securities, LLC. Estimates.

## VALUATION

We find UNFI shares reasonably valued, currently trading at ~5.4x our 2023E EBITDA, a discount to its 5-year historical average of ~8.0x NTM EBITDA. We view the slight discount as fair, as we believe the greater financial leverage and operational challenges resulting from previous acquisitions will likely weigh on the shares for the foreseeable future. As free cash flow is used to deleverage the balance sheet and we become more comfortable with the new algo, we could see a better entry point. We maintain our NEUTRAL rating.

## RISKS

Risks to the upside include 1) a seamless acquisition process, 2) better than expected synergy capture, and 3) accelerated deleveraging of the balance sheet, which could unlock additional value in the shares. Risks to the downside include 1) unforeseen issues with revenue and synergy capture, 2) lower free cash flow generation either from continuing operations or from the sale of food retail businesses that causes an elongated deleveraging process.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                                                                                          **March 12, 2023**

United Natural Foods
Quarterly and Annual Income Statement (July Year-End)

| In USD $ Millions | Restated 2020 | Oct-20 | Jan-21 | May-21 | Jul-21 | 2021 | Oct-21 | Jan-22 | Apr-22 | Jul-22 | 2022 | Oct-22 | Jan-23 | Apr-23E | Jul-23E | 2023E | 53-Weeks 2024E | 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1 Net Sales** | $26,526.7 | $6,684.0 | $6,900.0 | $6,631.0 | $6,735.0 | $26,950.0 | $6,997.0 | $7,416.0 | $7,242.0 | $7,273.0 | $28,928.0 | $7,532.0 | $7,816.0 | $7,536.7 | $7,539.0 | $30,423.6 | $31,788.0 | $32,251.3 |
| Y/Y % Change | 22.2% | 6.2% | 7.3% | (5.7%) | (0.5%) | 1.6% | 4.7% | 7.5% | 9.2% | 8.0% | 7.3% | 7.6% | 5.4% | 4.1% | 3.7% | 5.2% | 4.5% | 1.5% |
| Food Price Inflation | 2.5% | 1.0% | 2.0% | 2.0% | 2.4% | 2.0% | 2.8% | 6.0% | 6.5% | 8.8% | 6.0% | 11.0% | 11.0% | 8.0% | 5.0% | 6.0% | 2.0% | 2.0% |
| **2 Breakdown of Sales Growth** | | | | | | | | | | | | | | | | | | |
| Chains | $11,990.0 | $3,027.0 | $3,106.0 | $2,957.0 | $3,014.0 | $12,104.0 | $3,082.0 | $3,243.0 | $3,111.0 | $3,126.0 | $12,562.0 | $3,224.0 | $3,322.0 | $3,173.2 | $3,188.5 | $12,907.7 | $13,295.0 | $13,295.0 |
| Y/Y % Change | na | 5.3% | 6.8% | (5.4%) | (2.2%) | 1.0% | 1.8% | 4.4% | 5.2% | 3.7% | 3.8% | 4.6% | 2.4% | 2.0% | 2.0% | 2.8% | 3.0% | 0.0% |
| % of Total | 45.20% | 45.29% | 45.01% | 44.59% | 44.75% | 44.91% | 44.05% | 43.73% | 42.96% | 42.98% | 43.43% | 42.80% | 42.50% | 42.10% | 42.29% | 42.43% | 41.82% | 41.22% |
| Independent Retailers | $6,699.0 | $1,672.0 | $1,701.0 | $1,599.0 | $1,666.0 | $6,638.0 | $1,750.0 | $1,905.0 | $1,833.0 | $1,872.0 | $7,360.0 | $1,947.0 | $1,980.0 | $1,869.7 | $1,909.4 | $7,706.1 | $7,937.3 | $7,937.3 |
| Y/Y % Change | na | 7.4% | 9.0% | (11.4%) | (6.2%) | (0.9%) | 4.7% | 12.0% | 14.6% | 12.4% | 10.9% | 11.3% | 3.9% | 2.0% | 2.0% | 4.7% | 3.0% | 0.0% |
| % of Total | 25.25% | 25.01% | 24.65% | 24.11% | 24.74% | 24.63% | 25.01% | 25.69% | 25.31% | 25.74% | 25.44% | 25.85% | 25.33% | 24.81% | 25.33% | 25.33% | 24.97% | 24.61% |
| Supernatural | $4,720.0 | $1,214.0 | $1,298.0 | $1,287.0 | $1,251.0 | $5,050.0 | $1,378.0 | $1,453.0 | $1,468.0 | $1,420.0 | $5,719.0 | $1,513.0 | $1,659.0 | $1,644.2 | $1,562.0 | $6,378.2 | $7,016.0 | $7,436.9 |
| Y/Y % Change | na | 9.3% | 7.2% | 0.6% | 11.8% | 7.0% | 13.5% | 11.9% | 14.1% | 13.5% | 13.2% | 9.8% | 14.2% | 12.0% | 10.0% | 11.5% | 10.0% | 6.0% |
| % of Total | 17.79% | 18.16% | 18.81% | 19.41% | 18.57% | 18.74% | 19.69% | 19.59% | 20.27% | 19.52% | 19.77% | 20.09% | 21.23% | 21.82% | 20.72% | 20.96% | 22.07% | 23.06% |
| Retail | $2,343.0 | $606.0 | $633.0 | $590.0 | $613.0 | $2,442.0 | $602.0 | $643.0 | $602.0 | $621.0 | $2,468.0 | $613.0 | $660.0 | $617.1 | $636.5 | $2,526.6 | $2,602.4 | $2,602.4 |
| Y/Y % Change | na | 17.7% | 17.4% | (7.4%) | (6.0%) | 4.2% | (0.7%) | 1.6% | 2.0% | 1.3% | 1.1% | 1.8% | 2.6% | 2.5% | 2.5% | 3.3% | 3.0% | 0.0% |
| % of Total | 8.83% | 9.07% | 9.17% | 8.90% | 9.10% | 9.06% | 8.60% | 8.67% | 8.31% | 8.54% | 8.53% | 8.14% | 8.44% | 8.19% | 8.44% | 8.30% | 8.19% | 8.07% |
| Other | $2,323.0 | $581.0 | $568.0 | $579.0 | $572.0 | $2,300.0 | $580.0 | $581.0 | $625.0 | $616.0 | $2,402.0 | $635.0 | $609.0 | $637.5 | $628.3 | $2,509.8 | $2,585.1 | $2,611.0 |
| Y/Y % Change | na | (1.5%) | 0.4% | (3.3%) | 0.7% | (1.0%) | (0.2%) | 2.3% | 7.9% | 7.7% | 4.4% | 9.5% | 4.8% | 2.0% | 2.0% | 4.5% | 3.0% | 1.0% |
| % of Total | 8.76% | 8.69% | 8.23% | 8.73% | 8.49% | 8.53% | 8.29% | 7.83% | 8.63% | 8.47% | 8.30% | 8.43% | 7.79% | 8.46% | 8.33% | 8.25% | 8.13% | 8.10% |
| Eliminations | ($1,548.3) | ($416.0) | ($406.0) | ($381.0) | ($381.0) | ($1,584.0) | ($395.0) | ($409.0) | ($397.0) | ($382.0) | ($1,583.0) | ($400.0) | ($409.0) | ($404.9) | ($385.8) | ($1,599.8) | ($1,647.8) | ($1,631.3) |
| Y/Y % Change | na | nm | nm | nm | nm | nm | nm | nm | nm | nm | nm | nm | 0.0% | 2.0% | 1.0% | 1.1% | 3.0% | (1.0%) |
| **2 COGS (FIFO)** | $22,629.3 | $5,707.0 | $5,898.0 | $5,656.0 | $5,726.0 | $22,987.0 | $5,944.0 | $6,322.0 | $6,158.0 | $6,164.0 | $24,588.0 | $6,415.0 | $6,718.0 | $6,457.5 | $6,434.7 | $26,025.2 | $27,176.4 | $27,556.3 |
| Gross Margin (FIFO) | 14.69% | 14.62% | 14.52% | 14.70% | 14.98% | 14.71% | 15.05% | 14.75% | 14.97% | 15.25% | 15.00% | 14.83% | 14.05% | 14.32% | 14.65% | 14.46% | 14.51% | 14.56% |
| Y/Y BPS Change | 119 | 10 | 15 | (32) | 17 | 1 | 43 | 23 | 26 | 27 | 30 | (22) | (70) | (65) | (60) | (55) | 5 | 5 |
| One-Time Costs & SBC: | | | | | | | | | | | | | | | | | | |
| Other (Including Inventory FV Adjustment) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **3 Adjusted COGS (FIFO)** | $22,629.3 | $5,707.0 | $5,898.0 | $5,656.0 | $5,726.0 | $22,987.0 | $5,944.0 | $6,322.0 | $6,158.0 | $6,164.0 | $24,588.0 | $6,415.0 | $6,718.0 | $6,457.5 | $6,434.7 | $26,025.2 | $27,176.4 | $27,556.3 |
| Gross Margin (FIFO) | 14.69% | 14.62% | 14.52% | 14.70% | 14.98% | 14.71% | 15.05% | 14.75% | 14.97% | 15.25% | 15.00% | 14.83% | 14.05% | 14.32% | 14.65% | 14.46% | 14.51% | 14.56% |
| Y/Y BPS Change | 114 | 10 | 15 | (32) | 17 | 1 | 43 | 23 | 26 | 27 | 30 | (22) | (70) | (65) | (60) | (55) | 5 | 5 |
| **4 LIFO Charge** | $18.0 | $7.0 | $7.0 | $5.0 | $5.0 | $24.0 | $11.0 | $19.0 | $72.0 | $56.0 | $158.0 | $21.0 | $29.0 | $28.0 | $27.0 | $105.0 | $60.0 | $25.0 |
| **5 COGS (LIFO)** | $22,647.3 | $5,714.0 | $5,905.0 | $5,661.0 | $5,731.0 | $23,011.0 | $5,955.0 | $6,341.0 | $6,230.0 | $6,220.0 | $24,746.0 | $6,436.0 | $6,747.0 | $6,485.5 | $6,461.7 | $26,130.2 | $27,226.4 | $27,581.3 |
| Gross Margin(LIFO) | 14.62% | 14.51% | 14.42% | 14.63% | 14.91% | 14.62% | 14.89% | 14.50% | 13.97% | 14.48% | 14.46% | 14.55% | 13.68% | 13.95% | 14.29% | 14.11% | 14.35% | 14.48% |
| **6 Gross Profit (FIFO)** | $3,897.4 | $977.0 | $1,002.0 | $975.0 | $1,009.0 | $3,963.0 | $1,053.0 | $1,094.0 | $1,084.0 | $1,109.0 | $4,340.0 | $1,117.0 | $1,098.0 | $1,079.1 | $1,104.3 | $4,398.4 | $4,611.6 | $4,694.9 |
| Y/Y % Change | na | 6.9% | 8.4% | (7.7%) | 0.6% | 1.7% | 7.8% | 9.2% | 11.2% | 9.9% | 9.5% | 6.1% | 0.4% | (0.5%) | (0.4%) | 1.3% | 4.8% | 1.8% |
| **6 Gross Profit (LIFO)** | $3,879.4 | $970.0 | $995.0 | $970.0 | $1,004.0 | $3,939.0 | $1,042.0 | $1,075.0 | $1,012.0 | $1,053.0 | $4,182.0 | $1,096.0 | $1,069.0 | $1,051.1 | $1,077.3 | $4,293.4 | $4,561.6 | $4,669.9 |
| Y/Y % Change | 32.3% | 6.9% | 8.5% | (7.6%) | (0.1%) | 1.5% | 7.4% | 8.0% | 4.3% | 4.9% | 6.2% | 5.2% | (0.6%) | 3.9% | 2.3% | 2.7% | 6.2% | 2.4% |
| **5 SG&A** | $4,074.0 | $920.0 | $888.0 | $878.0 | $959.0 | $3,645.0 | $935.0 | $950.0 | $889.0 | $985.0 | $3,759.0 | $997.0 | $1,006.0 | $1,001.3 | $999.7 | $4,003.9 | $4,173.6 | $4,217.5 |
| Y/Y % Change | 27.6% | (30.5%) | (1.3%) | (5.2%) | 3.7% | (10.5%) | 1.6% | 7.0% | 1.3% | 2.7% | 3.1% | 6.6% | 5.9% | 12.6% | 1.5% | 6.5% | 4.2% | 1.1% |
| Expense Ratio | 15.36% | 13.76% | 12.87% | 13.24% | 14.24% | 13.53% | 13.36% | 12.81% | 12.27% | 13.54% | 12.99% | 13.24% | 12.87% | 13.29% | 13.26% | 13.16% | 13.13% | 13.08% |
| Y/Y BPS Change | 65 | (726) | (112) | 7 | 58 | (183) | (40) | (6) | (97) | (70) | (53) | (13) | 6 | 101 | (28) | 17 | (3) | (5) |
| One-Time Costs & SBC: | | | | | | | | | | | | | | | | | | |
| Start-Up Costs - Facilities / On-Boarding / Non-Cash Rent | $575.7 | $31.0 | $30.0 | $21.0 | $81.0 | $163.0 | $13.0 | $7.0 | ($71.0) | $14.0 | ($37.0) | $13.0 | $16.0 | $12.0 | $12.0 | $53.0 | $55.0 | $55.0 |
| Other Retail Expense | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($1.0) | $0.0 | ($1.0) | $0.0 | ($2.0) | $0.0 | $0.0 | ($1.0) | ($1.0) | $0.0 | $0.0 | $0.0 |
| Multi-Employer Pension Plan Withdrawal Charges (Benefits) | $0.0 | ($1.0) | ($1.0) | $0.0 | $63.0 | $63.0 | ($1.0) | ($3.0) | ($1.0) | ($1.0) | ($56.0) | $4.0 | $1.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Restructuring, Acquisition, and Integration Related Expenses | $86.4 | $16.0 | $18.0 | $10.0 | $12.0 | $56.0 | $3.0 | $5.0 | $8.0 | $5.0 | $21.0 | $2.0 | $3.0 | $3.0 | $2.0 | $10.0 | $10.0 | $10.0 |
| Goodwill and Asset Impairment Charges | $425.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Acquisition Related Costs | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| (Gain)/Loss On Sale Of Assets | $30.3 | $0.0 | $0.0 | $0.0 | ($4.0) | ($4.0) | $0.0 | $1.0 | ($88.0) | $0.0 | ($87.0) | ($5.0) | $1.0 | $0.0 | $0.0 | ($4.0) | $0.0 | $0.0 |
| Share-Based Compensation | $33.7 | $14.0 | $13.0 | $11.0 | $11.0 | $49.0 | $11.0 | $12.0 | $10.0 | $10.0 | $43.0 | $12.0 | $11.0 | $11.0 | $11.0 | $44.0 | $45.0 | $45.0 |
| **7 Adjusted SG&A** | $3,498.3 | $889.0 | $858.0 | $857.0 | $878.0 | $3,482.0 | $922.0 | $943.0 | $960.0 | $971.0 | $3,796.0 | $984.0 | $990.0 | $989.3 | $987.7 | $3,950.9 | $4,118.6 | $4,162.5 |
| Y/Y % Change | 29.1% | 2.7% | (6.1%) | (4.9%) | 0.3% | (0.5%) | 3.7% | 9.9% | 12.0% | 10.6% | 9.3% | 6.7% | 5.0% | 3.0% | 1.7% | 4.1% | 4.3% | 1.1% |
| Expense Ratio | 13.19% | 13.30% | 12.43% | 12.92% | 13.04% | 12.92% | 13.18% | 12.72% | 13.26% | 13.35% | 13.12% | 13.06% | 12.67% | 13.13% | 13.10% | 12.99% | 12.96% | 12.91% |
| Y/Y BPS Change | 71 | (44) | (92) | 15 | 9 | (27) | (12) | 28 | 33 | 31 | 20 | (11) | (5) | (13) | (25) | (14) | (3) | (5) |
| **8 EBIT (Continuing Operations)** | ($194.6) | $50.0 | $107.0 | $92.0 | $45.0 | $294.0 | $107.0 | $125.0 | $123.0 | $68.0 | $423.0 | $99.0 | $63.0 | $49.9 | $77.7 | $289.5 | $388.0 | $452.5 |
| Y/Y % Change | nm | nm | 509.8% | (26.0%) | (43.7%) | nm | 114.0% | 16.8% | 33.7% | 51.1% | 43.9% | (7.5%) | (49.6%) | (59.5%) | 14.2% | (31.6%) | 34.0% | 16.6% |
| EBIT Margin | (0.73%) | 0.75% | 1.55% | 1.39% | 0.67% | 1.09% | 1.53% | 1.69% | 1.70% | 0.93% | 1.46% | 1.31% | 0.81% | 0.66% | 1.03% | 0.95% | 1.22% | 1.40% |
| **9 Adjusted EBIT (Continuing Operations)** | $365.4 | $74.0 | $131.0 | $107.0 | $120.0 | $432.0 | $120.0 | $139.0 | $114.0 | $128.0 | $501.0 | $121.0 | $97.0 | $79.9 | $105.7 | $403.5 | $448.0 | $487.5 |
| Y/Y % Change | 88.9% | 64.9% | 117.3% | (26.2%) | 4.2% | 18.2% | 62.2% | 6.1% | 6.5% | 6.7% | 16.0% | 0.8% | (30.0%) | (30.0%) | (17.5%) | (19.5%) | 11.0% | 8.8% |
| EBIT Margin | 1.38% | 1.1% | 1.90% | 1.61% | 1.78% | 1.60% | 1.72% | 1.87% | 1.57% | 1.76% | 1.73% | 1.61% | 1.24% | 1.06% | 1.40% | 1.33% | 1.41% | 1.51% |
| **10 D&A** | $281.5 | $77.0 | $67.0 | $66.0 | $75.0 | $285.0 | $69.0 | $69.0 | $72.0 | $75.0 | $285.0 | $74.0 | $73.0 | $74.0 | $75.0 | $296.0 | $305.0 | $315.0 |
| **11 EBITDA** | $86.9 | $127.0 | $174.0 | $158.0 | $120.0 | $579.0 | $176.0 | $194.0 | $195.0 | $143.0 | $708.0 | $173.0 | $136.0 | $123.9 | $152.7 | $585.5 | $693.0 | $767.5 |
| Y/Y % Change | nm | 1.90% | 100.9% | (18.5%) | (18.6%) | 566.3% | 38.6% | 11.5% | 23.4% | 19.2% | 22.3% | (1.7%) | (29.9%) | (36.5%) | 6.8% | (17.3%) | 18.4% | 10.7% |
| EBITDA Margin | 0.3% | 1.90% | 2.52% | 2.38% | 1.78% | 2.15% | 2.52% | 2.62% | 2.69% | 1.97% | 2.45% | 2.30% | 1.74% | 1.64% | 2.02% | 1.92% | 2.18% | 2.38% |
| **12 Adjusted EBITDA (Continuing Operations) - Ex. Synergy** | $485.9 | $103.0 | $149.0 | $122.0 | $143.0 | $517.0 | $132.0 | $150.0 | $126.0 | $140.0 | $548.0 | $130.0 | $103.0 | $85.9 | $110.7 | $429.5 | $463.0 | $492.5 |
| Y/Y % Change | 31.2% | 19.7% | 62.8% | (29.4%) | 5.4% | 6.4% | 28.2% | 0.7% | 3.3% | (2.1%) | 6.0% | (1.5%) | (31.3%) | (31.9%) | (21.0%) | (21.6%) | 7.8% | 6.4% |
| Adjusted EBITDA Margin | 1.83% | 1.54% | 2.16% | 1.84% | 2.12% | 1.92% | 1.89% | 2.02% | 1.74% | 1.92% | 1.89% | 1.73% | 1.32% | 1.14% | 1.47% | 1.41% | 1.46% | 1.53% |
| **13 Synergies Realized** | ($161.0) | ($48.0) | ($49.0) | ($51.0) | ($52.0) | ($200.0) | ($57.0) | ($58.0) | ($60.0) | ($63.0) | ($238.0) | ($65.0) | ($67.0) | ($68.0) | ($70.0) | ($270.0) | ($290.0) | ($310.0) |
| **14 Adjusted EBITDA (Continuing Operations)** | $646.9 | $151.0 | $198.0 | $173.0 | $195.0 | $717.0 | $189.0 | $208.0 | $186.0 | $203.0 | $786.0 | $195.0 | $170.0 | $153.9 | $180.7 | $699.5 | $753.0 | $802.5 |
| Y/Y % Change | 46.9% | 25.8% | 52.9% | (19.4%) | 6.7% | 10.8% | 25.2% | 5.1% | 7.5% | 4.1% | 9.6% | 3.2% | (18.3%) | (17.3%) | (11.0%) | (11.0%) | 7.6% | 6.6% |
| Adjusted EBITDA Margin | 2.44% | 2.26% | 2.87% | 2.61% | 2.90% | 2.66% | 2.70% | 2.80% | 2.57% | 2.79% | 2.72% | 2.59% | 2.18% | 2.04% | 2.40% | 2.30% | 2.37% | 2.49% |
| **15 Adjusted EBITDA of Discontinued Operations** | $10.7 | $1.0 | $2.0 | $1.0 | $0.0 | $4.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **16 Adjusted EBITDA of UNFI** | $691.4 | $166.0 | $213.0 | $185.0 | $206.0 | $770.0 | $200.0 | $220.0 | $196.0 | $213.0 | $829.0 | $207.0 | $181.0 | $163.9 | $191.7 | $743.6 | $798.0 | $847.5 |
| Y/Y % Change | 22.8% | 28.5% | 54.2% | (18.7%) | 4.9% | 11.4% | 20.5% | 3.5% | 5.9% | 3.4% | 7.7% | 3.5% | (17.7%) | (16.4%) | (10.0%) | (10.3%) | 7.3% | 6.2% |
| EBITDA Margin | 2.61% | 2.48% | 3.09% | 2.79% | 3.06% | 2.86% | 2.86% | 2.97% | 2.71% | 2.93% | 2.87% | 2.75% | 2.32% | 2.17% | 2.54% | 2.44% | 2.51% | 2.63% |
| **17 Interest Expense** | $191.6 | $69.0 | $51.0 | $44.0 | $40.0 | $204.0 | $40.0 | $44.0 | $37.0 | $34.0 | $155.0 | $35.0 | $39.0 | $36.8 | $35.8 | $146.6 | $141.9 | $133.4 |
| **18 Interest Income** | $0.0 | | | | | | | | | | | | | | | | | |
| **19 Net Periodic Benefit Income, Excluding Service Cost** | ($42.6) | ($18.0) | ($19.0) | ($18.0) | ($38.0) | ($93.0) | ($9.0) | ($12.0) | ($11.0) | ($10.0) | ($42.0) | ($7.0) | ($7.0) | ($7.0) | ($7.0) | ($28.0) | ($20.0) | ($10.0) |
| **20 Pre-Tax Income (Continuing Operations)** | ($343.7) | ($1.0) | $75.0 | $66.0 | $43.0 | $183.0 | $76.0 | $93.0 | $97.0 | $44.0 | $310.0 | $71.0 | $31.0 | $20.0 | $48.9 | $170.9 | $266.2 | $329.1 |
| Y/Y % Change | nm | nm | nm | nm | nm | 0.68% | nm | 24.0% | 47.0% | 2.3% | 69.4% | (6.6%) | (66.7%) | (79.4%) | 11.1% | (44.9%) | 55.7% | 23.6% |
| Pre-Tax Margin | (1.30%) | (0.01%) | 1.09% | 1.00% | 0.64% | 0.68% | 1.09% | 1.25% | 1.34% | 0.60% | 1.07% | 0.94% | 0.40% | 0.27% | 0.65% | 0.56% | 0.84% | 1.02% |
| **21 Tax Expense** | ($90.4) | ($1.0) | $17.0 | $16.0 | $2.0 | $34.0 | ($1.0) | $25.0 | $29.0 | $3.0 | $56.0 | $5.0 | $9.0 | $5.2 | $12.7 | $31.9 | $69.2 | $85.6 |
| Tax Rate | 26.3% | | 22.7% | 24.2% | 4.7% | 18.6% | | 26.9% | 29.9% | 6.8% | 18.1% | 7.0% | 29.0% | 26.0% | 26.0% | 18.7% | 26.0% | 26.0% |
| **22 Net Income From Continuing Operations** | ($253.2) | $0.0 | $58.0 | $50.0 | $41.0 | $149.0 | $77.0 | $68.0 | $68.0 | $41.0 | $254.0 | $66.0 | $22.0 | $14.8 | $36.2 | $139.0 | $197.0 | $243.5 |
| Y/Y % Change | (0.95%) | nm | nm | nm | nm | 0.55% | nm | 17.2% | 36.0% | 0.0% | 70.5% | (14.3%) | (67.6%) | (78.2%) | (11.8%) | (45.3%) | 41.7% | 23.6% |
| Net Margin | (0.95%) | 0.00% | 0.84% | 0.75% | 0.61% | 0.55% | 1.10% | 0.92% | 0.94% | 0.56% | 0.88% | 0.88% | 0.28% | 0.20% | 0.48% | 0.46% | 0.62% | 0.76% |
| **23 Net Loss (Income) from Discontinued Operations, Net** | $15.2 | $0.0 | ($3.0) | $0.0 | ($3.0) | ($6.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **24 Net Loss (Income) Attributable to Noncontrolling Interests** | $4.9 | $1.0 | $2.0 | $2.0 | $1.0 | $6.0 | $1.0 | $2.0 | $1.0 | $2.0 | $6.0 | $1.0 | $3.0 | $2.0 | $2.0 | $8.0 | $5.0 | $5.0 |
| **25 Net Income Attributable to UNFI** | ($273.3) | ($1.0) | $59.0 | $48.0 | $43.0 | $149.0 | $76.0 | $66.0 | $67.0 | $39.0 | $248.0 | $65.0 | $19.0 | $12.8 | $34.2 | $131.0 | $192.0 | $238.5 |
| Y/Y % Change | nm | nm | nm | (45.5%) | (19.1%) | nm | nm | 11.9% | 39.6% | (9.3%) | 66.4% | (14.5%) | (71.2%) | (80.9%) | (12.4%) | (47.2%) | 46.5% | 24.3% |
| Net Margin | (1.03%) | (0.01%) | 0.86% | 0.72% | 0.64% | 0.55% | 1.09% | 0.89% | 0.93% | 0.54% | 0.86% | 0.86% | 0.24% | 0.17% | 0.45% | 0.43% | 0.60% | 0.74% |
| **26 EPS** | ($4.96) | ($0.02) | $1.00 | $0.79 | $0.71 | $2.48 | $1.24 | $1.08 | $1.10 | $0.64 | $4.07 | $1.06 | $0.31 | $0.21 | $0.55 | $2.13 | $3.15 | $3.99 |
| **27 Adjustments, Net** | $437.5 | $35.7 | $20.0 | $12.8 | $33.2 | $101.7 | ($9.0) | $16.8 | $0.1 | $38.6 | $46.5 | $5.0 | $28.0 | $22.2 | $20.7 | $75.9 | $45.0 | $26.3 |
| Pre-Tax Adjustments | $575.7 | $31.0 | $30.0 | $21.0 | $81.0 | $163.0 | $13.0 | $7.0 | ($71.0) | $14.0 | ($37.0) | $22.0 | $34.0 | $30.0 | $28.0 | $114.0 | $60.0 | $35.0 |
| Other Adjustments | $7.3 | $14.7 | ($2.3) | ($7.0) | ($31.3) | ($25.9) | ($11.6) | $9.2 | $46.8 | $48.4 | $92.8 | $3.0 | $1.0 | $0.0 | $0.0 | $4.0 | $0.0 | $0.0 |
| Tax Impact | ($145.5) | ($10.0) | ($7.7) | ($1.2) | ($16.4) | ($35.4) | ($10.4) | $0.6 | $24.4 | ($23.8) | ($9.2) | ($20.0) | ($7.0) | ($7.8) | ($7.3) | ($42.1) | ($15.0) | ($8.8) |
| **28 Adjusted Net Income Attributable to UNFI** | $164.1 | $34.7 | $79.0 | $60.8 | $76.2 | $250.7 | $67.0 | $82.8 | $67.1 | $77.6 | $294.5 | $70.0 | $47.0 | $35.0 | $54.9 | $237.0 | $237.0 | $264.8 |
| Y/Y % Change | 61.2% | 179.0% | 481.0% | (19.2%) | 21.3% | 52.7% | 93.4% | 4.8% | 10.4% | 1.8% | 17.5% | 4.5% | (43.2%) | (47.8%) | (29.3%) | (29.7%) | 14.5% | 11.7% |
| Net Margin | 0.62% | 0.52% | 1.14% | 0.92% | 1.13% | 0.93% | 0.96% | 1.12% | 0.93% | 1.07% | 1.02% | 0.93% | 0.60% | 0.46% | 0.73% | 0.68% | 0.75% | 0.82% |
| **29 Adjusted EPS Attributable to UNFI** | $2.98 | $0.59 | $1.33 | $1.00 | $1.25 | $4.18 | $1.10 | $1.36 | $1.10 | $1.27 | $4.83 | $1.14 | $0.77 | $0.56 | $0.89 | $3.36 | $3.88 | $4.43 |
| **30 Share Count** | 55.1 | 59.1 | 59.2 | 60.5 | 60.9 | 60.0 | 61.1 | 61.0 | 60.9 | 61.1 | 61.0 | 61.6 | 61.0 | 62.0 | 61.7 | 61.6 | 61.0 | 59.7 |

Source: Company Data and Guggenheim Securities, LLC Estimates

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | March 12, 2023 |

*report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.*

**United Natural Foods**
**Flow of Funds Analysis**

| In USD $ Millions | 2012 | 53 - Weeks 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023E | 2024E | 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Sources** | | | | | | | | | | | | | | |
| Net Earnings / (Loss) | $91.3 | $107.9 | $125.5 | $138.7 | $125.8 | $130.2 | $165.7 | ($285.6) | ($254.2) | $149.0 | $254.0 | $131.0 | $192.0 | $238.5 |
| Depreciation and Amortization | 39.6 | 42.4 | 48.8 | 63.8 | 71.0 | 86.1 | 87.6 | 247.7 | 281.5 | 285.0 | 285.0 | 296.0 | 305.0 | 315.0 |
| Deferred Income Tax Expense (Benefit) | (6.1) | 6.8 | 0.9 | 15.3 | 12.5 | (1.9) | (14.8) | (61.2) | (70.9) | (5.0) | 0.0 | 0.0 | 0.0 | 0.0 |
| Share-Based Compensation | 11.4 | 15.1 | 14.6 | 14.0 | 15.3 | 25.7 | 25.8 | 25.6 | 24.6 | 45.0 | 44.0 | 45.0 | 45.0 | 45.0 |
| Excess Tax Benefit From Share-Based Payment Arrangements | (2.8) | (2.0) | (2.6) | (2.7) | 0.1 | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gain on Disposals of Property and Equipment and Land | (0.3) | (0.5) | 0.6 | (0.5) | 0.5 | 0.9 | 2.8 | (0.5) | 17.1 | (4.0) | (87.0) | (9.0) | 0.0 | 0.0 |
| Restructuring and Asset Impairment | 0.0 | 0.0 | 0.0 | 0.8 | 0.8 | 0.6 | 3.4 | 323.0 | 470.9 | 6.0 | 2.0 | 0.0 | 0.0 | 0.0 |
| Impairment of Indefinite Lived Intangibles | 0.0 | 1.6 | 0.0 | 0.0 | 0.0 | 0.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Unrealized (Gain) / Loss on Foreign Exchange | (0.5) | (0.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Provision for Doubtful Accounts | 3.5 | 4.2 | 3.2 | 5.1 | 6.4 | 5.7 | 12.0 | 9.7 | 46.0 | (5.0) | 2.0 | 0.0 | 0.0 | 0.0 |
| Other | 0.0 | 0.7 | (2.8) | (2.4) | (0.1) | (5.9) | (21.3) | 6.2 | (6.6) | (10.0) | 196.0 | 90.0 | 75.0 | 75.0 |
| OPERATING SOURCES OF FUNDS | $136.1 | $175.5 | $188.1 | $232.0 | $232.2 | $242.7 | $269.0 | $264.8 | $508.5 | $461.0 | $696.0 | $553.0 | $617.0 | $673.5 |
| *Increase/(Decrease)* | | | | | | | | | | | | | | |
| Accounts Receivable | 51.2 | 37.3 | 70.7 | 42.3 | (29.4) | 38.8 | 67.3 | (53.4) | 124.0 | (24.0) | 108.0 | (250.0) | 25.0 | 25.0 |
| Merchandise Inventories | 62.8 | 123.9 | 97.8 | 153.7 | (2.1) | 6.9 | 108.8 | (183.1) | 111.3 | (14.0) | 264.0 | 200.0 | 75.0 | 75.0 |
| Prepaid Expenses and Other | (15.1) | 17.7 | (2.0) | (4.5) | (5.4) | 6.4 | (4.5) | 47.7 | (112.8) | 37.0 | 150.0 | 50.0 | 25.0 | 25.0 |
| Other Assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Decrease/(Increase)* | | | | | | | | | | | | | | |
| Accounts Payable | (16.1) | (35.0) | (28.2) | (16.0) | (14.4) | (90.2) | (4.4) | 24.8 | (107.1) | (15.0) | (86.0) | (75.0) | (50.0) | (50.0) |
| Accrued Expenses | (13.0) | (12.8) | (12.6) | 7.8 | (13.1) | 0.1 | (7.7) | 139.9 | 41.0 | (137.0) | (75.0) | (50.0) | (20.0) | (20.0) |
| Other Liabilities | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 |
| WORKING CAPITAL NEEDS | $69.9 | $131.1 | $125.7 | $183.2 | ($64.4) | ($38.1) | $159.5 | ($24.0) | $56.4 | ($153.0) | $361.0 | ($125.0) | $55.0 | $55.0 |
| Capital Expenditures | 31.5 | 66.6 | 147.3 | 129.1 | 41.4 | 56.1 | 44.6 | 228.5 | 172.6 | 310.0 | 251.0 | 350.0 | 350.0 | 350.0 |
| Purchases of Acquired Businesses, Net of Cash Acquired | 3.3 | 8.1 | 211.6 | 8.0 | 306.7 | 9.2 | 0.0 | 2,292.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Dividends | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| TOTAL CAPITAL NEEDS | $104.7 | $205.8 | $484.6 | $320.3 | $283.7 | $27.2 | $204.1 | $2,496.9 | $228.9 | $157.0 | $612.0 | $225.0 | $405.0 | $405.0 |
| INTERNAL CASH GENERATION (FUNDS NEEDED) | $31.5 | ($30.4) | ($296.5) | ($88.3) | ($51.5) | $215.5 | $64.9 | ($2,232.0) | $279.6 | $304.0 | $84.0 | $328.0 | $212.0 | $268.5 |
| **External Sources and Change in Cash** | | | | | | | | | | | | | | |
| *Debt Sources:* | | | | | | | | | | | | | | |
| Proceeds From / (Repayments) of Revolving Credit Line | $0.0 | $15.9 | $285.5 | ($51.1) | $63.5 | ($203.0) | ($13.6) | $869.8 | ($323.3) | ($55.0) | $138.0 | ($35.0) | ($75.0) | ($100.0) |
| Proceeds From / (Repayments) of Long-Term Debt | (47.4) | (0.4) | (1.2) | 138.8 | (11.3) | (11.5) | (12.1) | 1,146.7 | (144.7) | (292.0) | (376.0) | (200.0) | (50.0) | (50.0) |
| Other | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 22.4 | 6.3 | (13.0) | 0.0 | (1.0) | 0.0 | 0.0 |
| TOTAL DEBT SOURCES | ($47.4) | $15.6 | $284.3 | $87.7 | $52.2 | ($214.6) | ($25.7) | $2,038.9 | ($461.7) | ($360.0) | ($238.0) | ($236.0) | ($125.0) | ($150.0) |
| Proceeds From Disposals of Property and Equipment | 0.3 | 2.4 | 6.1 | 1.0 | 0.1 | 0.2 | 0.3 | 180.4 | 147.4 | 82.0 | 230.0 | 12.0 | 0.0 | 0.0 |
| Net Proceeds from Issuance of Common Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Increase in Bank Overdraft | 8.7 | 6.3 | 11.5 | 5.0 | 6.1 | (7.4) | (0.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Proceeds From Exercise of Stock Options | 7.6 | 1.9 | 2.2 | 3.4 | 2.0 | 0.3 | 1.0 | 24.0 | 14.3 | 1.0 | 8.0 | 0.0 | 15.0 | 15.0 |
| Sale Leaseback | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Payment of Employee Restricted Stock Tax Withholdings | (1.5) | (3.5) | (3.8) | (2.4) | (1.7) | (1.3) | (4.6) | (2.7) | (1.0) | (14.0) | (41.0) | (50.0) | (25.0) | (25.0) |
| Excess Tax Benefit From Share-Based Payment Arrangements | 2.8 | 2.0 | 2.6 | 2.7 | (0.1) | (1.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Capitalized Debt Issuance Costs | (2.9) | 0.0 | (1.5) | (2.0) | 0.0 | (0.2) | 0.0 | (62.6) | 0.0 | 0.0 | (6.0) | 0.0 | 0.0 | 0.0 |
| Effect of Exchange Rate Changes on Cash and Cash Equivalents | 0.3 | 0.6 | 0.0 | 0.0 | (0.8) | 0.6 | (0.6) | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Share Repurchases | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (24.2) | 0.0 | 0.0 | 0.0 | 0.0 | (50.0) | (75.0) | (100.0) |
| Other | 0.0 | 0.0 | 0.0 | (5.9) | (5.1) | 5.2 | (2.7) | 76.0 | 23.2 | (9.0) | (34.0) | 0.0 | 0.0 | 0.0 |
| TOTAL EXTERNAL SOURCES | ($32.2) | $25.3 | $301.5 | $89.6 | $52.7 | ($218.6) | ($57.0) | $2,253.9 | ($277.8) | ($299.0) | ($81.0) | ($324.0) | ($210.0) | ($260.0) |
| Decrease (Increase) in Cash | 0.7 | 5.0 | (5.0) | (1.3) | (1.2) | 3.2 | (7.9) | (22.0) | (1.8) | (6.0) | (3.0) | (4.0) | (2.0) | (8.5) |
| TOTAL EXTERNAL SOURCES AND CHANGES IN CASH | ($31.5) | $30.4 | $296.5 | $88.3 | $51.5 | ($215.5) | ($64.9) | $2,231.9 | ($279.7) | ($305.0) | ($84.0) | ($328.0) | ($212.0) | ($268.5) |

Source: Company Data and Guggenheim Securities, LLC Estimates

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | March 12, 2023 |
|---|---|

**United Natural Foods**
**Analysis of Return on Equity & Debt to Capital**

| In USD $ Millions | 2012 | 53 - Weeks 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023E | 2024E | 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Common Equity Analysis** | | | | | | | | | | | | | | |
| 1  Stockholder's Equity, beginning of year | $869.7 | $978.7 | $1,094.7 | $1,238.9 | $1,381.1 | $1,519.5 | $1,677.9 | $1,839.1 | $1,504.0 | $1,142.0 | $1,514.0 | $1,792.0 | $1,966.5 | $2,202.0 |
| 2  Net Income / (Loss) | 91.3 | 107.9 | 125.5 | 138.7 | 125.8 | 130.2 | 162.8 | (379.7) | (399.0) | 355.0 | 273.0 | 131.0 | 192.0 | 238.5 |
| 3  Allocation of Shares to ESOP | 0.5 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 4  Issuance of Common Stock and Restricted Stock, net | 0.0 | 0.0 | 7.1 | 0.0 | 0.0 | 0.0 | (24.2) | 23.9 | 14.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 5  Stock Option Exercises and RSU Vesting | 6.0 | (1.5) | (1.5) | 1.0 | 0.3 | (1.0) | (3.6) | (2.6) | (1.0) | (14.0) | (41.0) | (1.5) | (1.5) | (1.5) |
| 6  Share-Based Compensation | 11.4 | 15.1 | 14.6 | 14.0 | 15.3 | 25.7 | 25.9 | 26.0 | 25.0 | 45.0 | 44.0 | 45.0 | 45.0 | 45.0 |
| 7  Tax Benefit Associated with Stock Plans | 2.8 | 2.0 | 2.6 | 2.7 | (0.1) | (1.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 8  Fair Value Swap Agreement | 0.8 | 0.0 | 0.0 | (0.4) | (3.1) | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 9  Foreign Currency Translation | (3.7) | (3.0) | (4.1) | (13.9) | 0.2 | 3.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 10  Other | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.5 | 0.3 | (2.6) | (1.0) | (15.0) | 2.0 | 0.0 | 0.0 | 0.0 |
| 11  Stockholder's Equity, year end | $978.7 | $1,094.7 | $1,238.9 | $1,381.1 | $1,519.5 | $1,681.9 | $1,839.1 | $1,504.0 | $1,142.0 | $1,514.0 | $1,792.0 | $1,966.5 | $2,202.0 | $2,484.0 |
| **Net Return on Average Equity** | | | | | | | | | | | | | | |
| 12  Average Common Equity | $924.2 | $1,036.7 | $1,166.8 | $1,310.0 | $1,450.3 | $1,600.7 | $1,758.5 | $1,671.6 | $1,323.0 | $1,328.0 | $1,653.0 | $1,879.3 | $2,084.3 | $2,343.0 |
| 13  Net Earnings | 91.3 | 107.9 | 125.5 | 138.7 | 125.8 | 130.2 | 162.8 | (379.7) | (399.0) | 355.0 | 273.0 | 131.0 | 192.0 | 238.5 |
| 14  Net Return on Average Equity | 9.9% | 10.4% | 10.8% | 10.6% | 8.7% | 8.1% | 9.3% | (22.7%) | (30.2%) | 26.7% | 16.5% | 7.0% | 9.2% | 10.2% |
| **Debt as % of Total Capital** | | | | | | | | | | | | | | |
| 15  Total Debt, Beginning of Year | $163.4 | $116.0 | $164.7 | $449.2 | $549.4 | $600.1 | $385.6 | $360.2 | $2,931.2 | $2,653.7 | $2,330.0 | $2,159.0 | $1,923.0 | $1,798.0 |
| 16  Plus: Net Increase / (Decrease) in Debt | (47.4) | 48.7 | 284.5 | 100.2 | 50.7 | (214.5) | (25.5) | 2,571.0 | (277.5) | (323.7) | (171.0) | (236.0) | (125.0) | (150.0) |
| 17  Total Debt, Year-End | $116.0 | $164.7 | $449.2 | $549.4 | $600.1 | $385.6 | $360.2 | $2,931.2 | $2,653.7 | $2,330.0 | $2,159.0 | $1,923.0 | $1,798.0 | $1,648.0 |
| 18  Total Capital | $1,143.4 | $1,543.9 | $1,688.1 | $1,930.5 | $2,119.6 | $2,067.5 | $2,199.2 | $4,435.2 | $3,795.7 | $3,844.0 | $3,951.0 | $3,889.5 | $4,000.0 | $4,132.0 |
| 19  Debt as Percentage of Total Capitalization | 10.1% | 10.7% | 26.6% | 28.5% | 28.3% | 18.7% | 16.4% | 66.1% | 69.9% | 60.6% | 54.6% | 49.4% | 44.9% | 39.9% |
| **Return on Total Capital, Including Leases** | | | | | | | | | | | | | | |
| 20  Average Total Capital | $1,063.9 | $1,177.1 | $1,473.7 | $1,809.3 | $2,025.0 | $2,093.6 | $2,131.4 | $3,317.2 | $4,115.5 | $3,819.9 | $3,897.5 | $3,920.3 | $3,944.8 | $4,066.0 |
| 21  Capitalized Operating Leases | 451.2 | 476.0 | 520.8 | 598.4 | 523.2 | 599.2 | 640.0 | 672.0 | 705.6 | 740.9 | 777.9 | 816.8 | 857.7 | 900.5 |
| 22  Operating Lease-Adjusted Total Capital | $1,515.1 | $1,653.1 | $1,994.5 | $2,407.7 | $2,548.2 | $2,692.8 | $2,771.4 | $3,989.2 | $4,821.1 | $4,560.8 | $4,675.5 | $4,737.1 | $4,802.4 | $4,966.6 |
| 23  Net Income | $91.3 | $107.9 | $125.5 | $138.7 | $125.8 | $130.2 | $162.8 | ($379.7) | ($399.0) | $355.0 | $273.0 | $131.0 | $192.0 | $238.5 |
| 24  Plus: After-Tax Interest Expense | 2.9 | 3.7 | 4.7 | 8.8 | 9.8 | 10.4 | 12.8 | 146.4 | 142.4 | 148.9 | 24.8 | 107.0 | 141.9 | 133.4 |
| 25  Plus: After-Tax Operating Lease Expense | 36.0 | 40.3 | 39.4 | 45.3 | 39.5 | 45.5 | 62.3 | 68.2 | 65.7 | 67.6 | 71.0 | 74.5 | 107.2 | 112.6 |
| 26  Total | $130.3 | $151.8 | $169.6 | $192.8 | $175.1 | $186.0 | $237.9 | ($165.0) | ($190.9) | $571.5 | $368.8 | $312.5 | $441.0 | $484.5 |
| 27  Return on Average Total Capital | 8.6% | 9.2% | 8.5% | 8.0% | 6.9% | 6.9% | 8.6% | (4.1%) | (4.0%) | 12.5% | 7.9% | 6.6% | 9.2% | 9.8% |
| Capitalized Operating Leases | $56.4 | $59.5 | $65.1 | $74.8 | $65.4 | $74.9 | $80.0 | $84.0 | $88.2 | $92.6 | $97.2 | $102.1 | $107.2 | $112.6 |
| Y/Y % Change | 16.5% | 5.5% | 9.4% | 14.9% | (12.6%) | 14.5% | 6.8% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Tax Rate | 39.4% | 38.1% | 39.5% | 39.5% | 39.6% | 39.3% | 22.1% | 18.8% | 25.5% | 27.1% | 27.0% | 27.0% | 0.0% | 0.0% |

Source: Company Data and Guggenheim Securities, LLC Estimates

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | March 12, 2023 |
|---|---|

**United Natural Foods**
**Quarterly Analysis of Total Debt & Capitalization**

| In USD $ Millions | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash and Marketable Securities** | | | | | | | | | | | | |
| October | - | $8.9 | $9.4 | $17.6 | $12.3 | $13.6 | $21.2 | $620.3 | $39.8 | $49.0 | $46.0 | $39.0 |
| January | - | 8.1 | 14.6 | 27.5 | 12.5 | 30.7 | 25.4 | 49.5 | 40.1 | 40.5 | 45.0 | 40.0 |
| April | - | 13.9 | 16.6 | 23.9 | 19.3 | 16.1 | 21.8 | 37.9 | 56.4 | 39.5 | 48.0 | |
| July | 16.1 | 11.1 | 16.1 | 17.4 | 18.6 | 15.4 | 23.3 | 44.5 | 47.0 | 41.0 | 44.0 | |
| **Short-Term Debt** | | | | | | | | | | | | |
| October | - | $0.6 | $1.2 | $11.0 | $11.6 | $11.9 | $12.2 | $730.4 | $34.5 | $25.7 | $121.0 | $27.0 |
| January | - | 0.4 | 1.2 | 11.1 | 11.7 | 12.0 | 12.3 | 143.6 | 32.2 | 24.8 | 145.0 | 23.0 |
| April | - | 0.4 | 1.1 | 11.6 | 11.8 | 12.0 | 12.4 | 133.7 | 33.4 | 23.7 | 26.0 | |
| July | 0.4 | 1.0 | 1.0 | 11.6 | 11.9 | 12.1 | 12.4 | 112.1 | 83.4 | 120.0 | 27.0 | |
| **Long-Term Debt** | | | | | | | | | | | | |
| October | - | $149.9 | $261.5 | $536.5 | $487.9 | $582.4 | $434.8 | $3,239.7 | $3,051.2 | $2,620.6 | $2,376.0 | $2,485.0 |
| January | - | 174.8 | 273.3 | 543.9 | 444.7 | 549.4 | 430.8 | 3,089.9 | 2,917.1 | 2,374.3 | 2,309.0 | 2,065.0 |
| April | - | 175.6 | 301.1 | 537.8 | 433.2 | 457.1 | 469.7 | 2,944.0 | 2,541.7 | 2,314.2 | 2,377.0 | |
| July | 115.6 | 163.7 | 448.2 | 537.8 | 588.3 | 373.5 | 347.7 | 2,819.1 | 2,427.0 | 2,175.0 | 2,109.0 | |
| **Capital Lease Obligations** | | | | | | | | | | | | |
| October | - | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $68.7 | $137.7 | $32.0 | $20.0 |
| January | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 56.8 | 134.6 | 30.0 | 18.0 |
| April | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 145.7 | 133.0 | 27.0 | |
| July | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 143.3 | 35.0 | 23.0 | |
| **Total Debt** | | | | | | | | | | | | |
| October | - | $150.4 | $262.7 | $547.5 | $499.6 | $594.3 | $447.0 | $3,970.1 | $3,154.4 | $2,784.0 | $2,529.0 | $2,532.0 |
| January | - | 175.2 | 274.5 | 555.0 | 456.4 | 561.4 | 443.2 | 3,233.5 | 3,006.1 | 2,533.6 | 2,484.0 | 2,106.0 |
| April | - | 176.0 | 302.2 | 549.4 | 445.0 | 469.1 | 482.2 | 3,077.7 | 2,720.8 | 2,470.9 | 2,430.0 | |
| July | 116.0 | 164.7 | 449.2 | 549.4 | 600.1 | 385.6 | 360.2 | 2,931.2 | 2,653.7 | 2,330.0 | 2,159.0 | |
| **Shareholder's Equity** | | | | | | | | | | | | |
| October | - | $1,003.4 | $1,132.6 | $1,279.9 | $1,420.5 | $1,552.5 | $1,708.1 | $1,830.3 | $1,123.2 | $1,147.9 | $1,587.0 | $1,835.0 |
| January | - | 1,028.7 | 1,159.2 | 1,305.6 | 1,441.5 | 1,590.2 | 1,754.7 | 1,483.4 | 1,099.1 | 1,229.1 | 1,683.0 | 1,845.0 |
| April | - | 1,062.8 | 1,200.8 | 1,353.0 | 1,490.4 | 1,629.2 | 1,812.3 | 1,530.2 | 1,168.0 | 1,301.1 | 1,784.0 | |
| July | 978.7 | 1,099.1 | 1,243.4 | 1,385.5 | 1,519.5 | 1,681.9 | 1,846.0 | 1,504.3 | 1,142.3 | 1,514.0 | 1,792.0 | |
| **Total Capital** | | | | | | | | | | | | |
| October | - | $1,153.9 | $1,395.3 | $1,827.4 | $1,920.0 | $2,146.8 | $2,155.1 | $5,800.4 | $4,277.6 | $3,931.9 | $4,116.0 | $4,367.0 |
| January | - | 1,203.8 | 1,433.7 | 1,860.6 | 1,897.8 | 2,151.7 | 2,197.9 | 4,716.9 | 4,105.2 | 3,762.7 | 4,167.0 | 3,951.0 |
| April | - | 1,238.8 | 1,503.0 | 1,902.4 | 1,935.4 | 2,098.3 | 2,294.5 | 4,607.9 | 3,888.7 | 3,772.0 | 4,214.0 | |
| July | 1,094.7 | 1,263.9 | 1,692.5 | 1,934.9 | 2,119.6 | 2,067.5 | 2,206.1 | 4,435.5 | 3,795.9 | 3,844.0 | 3,951.0 | |
| **Debt as a Percent of Total Capital** | | | | | | | | | | | | |
| October | - | 13.0% | 18.8% | 30.0% | 26.0% | 27.7% | 20.7% | 68.4% | 73.7% | 70.8% | 61.4% | 58.0% |
| January | - | 14.5% | 19.1% | 29.8% | 24.0% | 26.1% | 20.2% | 68.6% | 73.2% | 67.3% | 59.6% | 53.3% |
| April | - | 14.2% | 20.1% | 28.9% | 23.0% | 22.4% | 21.0% | 66.8% | 70.0% | 65.5% | 57.7% | |
| July | 10.6% | 13.0% | 26.5% | 28.4% | 28.3% | 18.7% | 16.3% | 66.1% | 69.9% | 60.6% | 54.6% | |

Source: Company Data and Guggenheim Securities, LLC.

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| **UNITED NATURAL FOODS, INC.** | **March 12, 2023** |
|---|---|

**United Natural Foods**
**Quarterly Analysis of Operating Working Capital**

**Inventory (FIFO)**

| In USD $ Millions | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | - | $719.7 | $838.4 | $984.4 | $1,083.0 | $1,077.9 | $1,167.5 | $2,405.0 | $2,325.0 | $2,446.6 | $2,537.0 | $2,756.0 |
| January | - | 674.0 | 764.7 | 922.2 | 941.5 | 992.6 | 1,140.9 | 2,242.7 | 2,134.5 | 2,228.8 | 2,426.0 | 2,512.0 |
| April | - | 722.7 | 831.5 | 947.7 | 984.9 | 1,042.0 | 1,195.9 | 2,215.0 | 2,025.7 | 2,293.9 | 2,559.0 | |
| July | 578.6 | 702.2 | 834.7 | 982.6 | 1,021.7 | 1,031.7 | 1,135.8 | 2,190.7 | 2,280.8 | 2,247.0 | 2,355.0 | |

**Trade Accounts Payable**

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | - | $349.3 | $394.7 | $469.4 | $495.6 | $514.4 | $638.5 | $1,485.8 | $1,606.5 | $1,729.8 | $1,896.0 | $1,924.0 |
| January | - | 285.9 | 334.9 | 430.2 | 356.8 | 449.5 | 627.1 | 1,452.6 | 1,462.8 | 1,618.3 | 1,737.0 | 1,797.0 |
| April | - | 312.2 | 348.4 | 440.3 | 451.2 | 547.0 | 543.6 | 1,472.3 | 1,716.3 | 1,600.0 | 1,715.0 | |
| July | 242.2 | 283.9 | 385.9 | 390.1 | 445.4 | 534.6 | 517.1 | 1,532.3 | 1,633.4 | 1,644.0 | 1,742.0 | |

**Net Inventory Investment (Payables as % of Inventory)**

| | 2012 | % | 2013 | % | 2014 | % | 2015 | % | 2016 | % | 2017 | % | 2018 | % | 2019 | % | 2020 | % | 2021 | % | 2022 | % | 2023 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | - | - | $370.4 | 48.5% | $443.7 | 47.1% | $515.0 | 47.7% | $587.3 | 45.8% | $563.6 | 47.7% | $529.0 | 54.7% | $919.2 | 61.8% | $718.5 | 69.1% | $716.8 | 70.7% | $641.0 | 74.7% | $832.0 | 69.8% |
| January | - | - | 388.1 | 42.4% | 429.8 | 43.8% | 492.0 | 46.6% | 584.7 | 37.9% | 543.0 | 45.3% | 513.8 | 55.0% | 790.1 | 64.8% | 672.1 | 68.5% | 610.5 | 72.6% | 689.0 | 71.6% | 715.0 | 71.5% |
| April | - | - | 410.4 | 43.2% | 483.1 | 41.9% | 507.4 | 46.5% | 533.8 | 45.8% | 495.0 | 52.5% | 652.2 | 45.5% | 742.7 | 66.5% | 309.4 | 84.7% | 693.9 | 69.8% | 844.0 | 67.0% | | |
| July | 336.4 | 41.9% | 418.3 | 40.4% | 448.8 | 46.2% | 592.4 | 39.7% | 576.2 | 43.6% | 497.1 | 51.8% | 618.7 | 45.5% | 658.4 | 69.9% | 647.3 | 71.6% | 603.0 | 73.2% | 613.0 | 74.0% | | |

**Other Operating Current Assets**

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | | $384.5 | $458.2 | $570.3 | $564.3 | $613.1 | $650.3 | $1,464.8 | $1,485.3 | $1,444.8 | $1,436.0 | $1,565.0 |
| January | | 414.3 | 487.6 | 605.4 | 549.5 | 615.2 | 690.8 | 1,374.4 | 1,444.5 | 1,379.4 | 1,393.0 | 1,189.0 |
| April | | 423.3 | 492.1 | 604.2 | 559.4 | 636.8 | 677.1 | 1,382.3 | 1,641.4 | 1,252.4 | 1,373.0 | |
| July | 352.2 | 401.9 | 527.5 | 553.8 | 570.9 | 615.6 | 629.8 | 1,323.8 | 1,377.2 | 1,262.0 | 1,398.0 | |

**Other Operating Current Liabilities**

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | | $104.1 | $102.5 | $131.1 | $140.0 | $156.7 | $164.8 | $616.6 | $512.0 | $473.4 | $532.0 | $457.0 |
| January | | 125.0 | 113.1 | 138.0 | 139.7 | 144.5 | 159.3 | 582.8 | 532.7 | 502.2 | 450.0 | 410.0 |
| April | | 131.4 | 113.5 | 124.6 | 140.3 | 151.8 | 176.1 | 496.2 | 589.2 | 502.4 | 495.0 | |
| July | 91.6 | 113.4 | 137.0 | 129.1 | 162.4 | 157.2 | 169.7 | 464.5 | 522.2 | 588.0 | 492.0 | |

**Net Operating Working Capital**

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | | $650.8 | $799.4 | $954.3 | $1,011.6 | $1,019.9 | $1,014.4 | $1,767.4 | $1,691.7 | $1,688.2 | $1,545.0 | $1,940.0 |
| January | | 677.3 | 804.4 | 959.4 | 994.6 | 1,013.7 | 1,045.4 | 1,581.7 | 1,583.9 | 1,487.8 | 1,632.0 | 1,494.0 |
| April | | 702.3 | 861.7 | 987.0 | 952.9 | 980.0 | 1,153.2 | 1,628.8 | 1,361.6 | 1,443.9 | 1,722.0 | |
| July | 596.9 | 706.9 | 839.3 | 1,017.1 | 984.7 | 955.4 | 1,078.8 | 1,517.6 | 1,502.3 | 1,277.0 | 1,519.0 | |

**Year-to-Year Dollar Increase (Decrease) in Operating Working Capital**

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | - | - | $148.6 | $154.9 | $57.4 | $8.3 | ($5.5) | $753.0 | ($75.7) | ($3.5) | ($143.2) | $395.0 |
| January | - | - | 127.1 | 155.0 | 35.2 | 19.1 | 31.7 | 536.3 | 2.2 | (96.1) | 144.2 | (138.0) |
| April | - | - | 159.4 | 125.3 | (34.2) | 27.2 | 173.2 | 475.5 | (267.2) | 82.3 | 278.1 | |
| July | 70.3 | 109.9 | 132.5 | 177.8 | (32.4) | (29.3) | 123.4 | 438.8 | (15.4) | (225.3) | 242.0 | |

Source: Company Data and Guggenheim Securities, LLC.

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                                                                          **March 12, 2023**

**United Natural Foods**
**Quarterly Analysis of Inventory Turnover**

| In USD $ Millions | Cost of Goods Sold (FIFO) | Inventory (FIFO) End of Quarter | Average | Sales Versus Prior Year | Inventory Versus Prior Year | Versus Prior Quarter | Quarterly Turnover analysis (a) Average | (b) Following Quarter |
|---|---|---|---|---|---|---|---|---|
| **2018** | | | | | | | | |
| October | $2,090.3 | $1,167.5 | $1,099.6 | 7.9% | 8.3% | 13.2% | 1.90 | 1.85 |
| January | 2,156.5 | 1,140.9 | 1,154.2 | 10.6% | 14.9% | (2.3%) | 1.87 | 1.96 |
| April | 2,240.8 | 1,195.9 | 1,168.4 | 11.8% | 14.8% | 4.8% | 1.92 | 1.85 |
| July | 2,216.3 | 1,135.8 | 1,165.8 | 10.7% | 10.1% | (5.0%) | 1.90 | 2.16 |
| Year | $8,703.9 | | | | | | 7.59 | 7.83 |
| **2019** | | | | | | | | |
| October | $2,454.0 | $2,405.0 | $1,770.4 | 16.7% | 106.0% | 111.8% | 1.39 | 2.24 |
| January | 5,378.8 | 2,242.7 | 2,323.9 | 143.2% | 96.6% | (6.7%) | 2.31 | 2.31 |
| April | 5,174.1 | 2,215.0 | 2,228.8 | 125.1% | 85.2% | (1.2%) | 2.32 | 2.60 |
| July | 5,762.3 | 2,190.7 | 2,202.8 | 159.7% | 92.9% | (1.1%) | 2.62 | 2.46 |
| Year | $18,769.2 | | | | | | 8.64 | 9.60 |
| **2020** | | | | | | | | |
| October | $5,382.4 | $2,325.0 | $2,257.8 | 119.5% | (3.3%) | 6.1% | 2.38 | 2.37 |
| January | 5,507.1 | 2,134.9 | 2,229.9 | 4.6% | (4.8%) | (8.2%) | 2.47 | 2.80 |
| April | 5,975.5 | 2,025.7 | 2,080.3 | 17.9% | (8.5%) | (5.1%) | 2.87 | 2.85 |
| July | 5,764.4 | 2,280.8 | 2,153.2 | 0.5% | 4.1% | 12.6% | 2.68 | 2.50 |
| Year | $22,629.3 | | | | | | 10.40 | 10.52 |
| **2021** | | | | | | | | |
| October | $5,707.0 | $2,446.6 | $2,363.7 | 6.2% | 5.2% | 7.3% | 2.41 | 2.41 |
| January | 5,898.0 | 2,228.8 | 2,337.7 | 7.3% | 4.4% | (8.9%) | 2.52 | 2.54 |
| April | 5,656.0 | 2,293.9 | 2,261.3 | (5.7%) | 13.2% | 2.9% | 2.50 | 2.50 |
| July | 5,726.0 | 2,247.0 | 2,270.4 | (0.5%) | (1.5%) | (2.0%) | 2.52 | 2.65 |
| Year | $22,987.0 | | | | | | 9.96 | 10.09 |
| **2022** | | | | | | | | |
| October | $5,944.0 | $2,537.0 | $2,392.0 | 4.7% | 3.7% | 12.9% | 2.48 | 2.49 |
| January | 6,322.0 | 2,426.0 | 2,481.5 | 7.5% | 8.8% | (4.4%) | 2.55 | 2.54 |
| April | 6,158.0 | 2,559.0 | 2,492.5 | 9.2% | 11.6% | 5.5% | 2.47 | 2.41 |
| July | 6,164.0 | 2,355.0 | 2,457.0 | 8.0% | 4.8% | (8.0%) | 2.51 | 2.72 |
| Year | $24,588.0 | | | | | | 10.01 | 10.16 |
| **2023** | | | | | | | | |
| October | $6,415.0 | $2,756.0 | $2,555.5 | 7.6% | 8.6% | 17.0% | 2.51 | 2.44 |
| January | $6,718.0 | 2,512.0 | 2,634.0 | 5.4% | 3.5% | (8.9%) | 2.55 | |
| April | | | | | | | | |
| July | | | | | | | | |
| Year | | | | | | | | |

Source: Company Data and Guggenheim Securities, LLC.

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | March 12, 2023 |
|---|---|

**ANALYST CERTIFICATION**

By issuing this research report, each Guggenheim Securities, LLC ("Guggenheim Securities") research analyst whose name appears in this report hereby certifies that (i) all of the views expressed in this report accurately reflect the research analyst's personal views about any and all of the subject securities or issuers discussed herein and (ii) no part of the research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst.

**IMPORTANT DISCLOSURES**

The research analyst(s) whose name(s) appear(s) in this report have received compensation based upon various factors, including quality of research, investor client feedback, and Guggenheim Securities, LLC's overall revenue, which includes investment banking revenue.

Guggenheim Securities, LLC or its affiliates expect(s) to receive or intend(s) to seek compensation for investment banking services from United Natural Foods, Inc. in the next 3 months.

Please refer to this website for company-specific disclosures referenced in this report: https://guggenheimsecurities.bluematrix.com/sellside/Disclosures.action. Disclosure information is also available from Compliance, 330 Madison Avenue, New York, NY 10017.



**Rating and Price Target History for: United Natural Foods, Inc. (UNFI) as of 03-10-2023**

Created by: BlueMatrix

**RATINGS EXPLANATION AND GUIDELINES**

**BUY (B)** - Describes stocks that we expect to provide a total return (price appreciation plus yield) of 10% or more within a 12-month period.

**NEUTRAL (N)** - Describes stocks that we expect to provide a total return (price appreciation plus yield) of between plus 10% and minus 10% within a 12-month period.

**SELL (S)** - Describes stocks that we expect to provide a total negative return (price appreciation plus yield) of 10% or more within a 12-month period.

**NR** - The investment rating and price target have been temporarily suspended. Such suspensions are in compliance with applicable regulations and/or Guggenheim Securities, LLC policies.

**CS** - Coverage Suspended. Guggenheim Securities, LLC has suspended coverage of this company.

**NC** - Not covered. Guggenheim Securities, LLC does not cover this company.

**Monitor -** Describes stocks whose company fundamentals and financials are being monitored, and for which no financial projections or opinions on the investment merits of the company are provided.

**Under Review (UR) -** Following the release of significant news from this company, the rating has been temporarily placed under review until sufficient information has been obtained and assessed by the analyst.

Guggenheim Securities, LLC methodology for assigning ratings may include the following: market capitalization, maturity, growth/value, volatility and expected total return over the next 12 months. The price targets are based on several methodologies, which may include, but are not restricted to, analyses of market risk, growth rate, revenue stream, discounted cash flow (DCF), EBITDA, EPS, cash flow (CF), free cash flow (FCF), EV/EBITDA, P/E, PE/growth, P/CF, P/FCF, premium (discount)/average group EV/EBITDA, premium (discount)/average group P/E, sum of the parts, net asset value, dividend returns, and return on equity (ROE) over the next 12 months.

Price targets are assigned for Buy- and Sell-rated stocks. Price targets for Neutral-rated stocks are provided at the discretion of the analyst.

**Equity Valuation and Risks**: For valuation methodology and risks associated with covered companies or price targets for covered companies, please see the most recent company-specific research report at https://guggenheimlibrary.bluematrix.com/client/library.jsp, contact the primary analyst or your Guggenheim Securities, LLC representative, or email GSResearchDisclosures@guggenheimpartners.com.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | March 12, 2023 |
|---|---|

**RATINGS DISTRIBUTIONS FOR GUGGENHEIM SECURITIES:**

| Rating Category | Count | Percent | IB Serv./ Past 12Mos. | |
|---|---|---|---|---|
| | | | Count | Percent |
| BUY | 237 | 64.93% | 45 | 18.99% |
| NEUTRAL | 119 | 32.60% | 11 | 9.24% |
| SELL | 9 | 2.47% | 0 | 0.00% |

**OTHER DISCLOSURES**

This research is for our clients and prospective clients only. Other than disclosures relating to Guggenheim Securities and its affiliates, this research is based on current public information that we consider reliable, but we do not represent it is accurate or complete, and it should not be relied on as such. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Other than certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the research analyst's judgement. Guggenheim Securities conducts a full-service, integrated investment banking and brokerage business, and one or more of its affiliates conducts an investment management business. Guggenheim Securities is a member of SIPC (http://www.sipc.org). Our salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies to our clients and our employees trading for our own account that reflect opinions that are contrary to the opinions expressed in this research. Guggenheim Securities or certain of its affiliates conducts an investment management business, trades for its own account, and conducts an investment business, and may make investment decisions that are inconsistent with the recommendations or views expressed in this research.

We and our affiliates, officers, directors, and employees, excluding equity and credit analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives, if any, referred to in this research. We and our affiliates also may sell to or buy from customers on a principal basis the securities described herein. We and our affiliates also do business with, or that relates to, companies covered in Guggenheim Securities' research, and may have a position in the debt of the company or companies discussed herein.

This research is not an offer to sell or the solicitation of an offer to buy any security. It does not constitute a personal recommendation or take into account the particular investment objectives, financial situations, or needs of individual clients. Clients should consider whether any advice or recommendation in this research is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The price and value of investments referred to in this research and the income from them may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments.

This communication does not constitute an offer of Shares to the public in the United Kingdom. No prospectus has been or will be approved in the United Kingdom in respect of the Securities. Consequently, this communication is directed only at (i) persons who are outside the United Kingdom or (ii) persons who have professional experience in matters relating to investments falling within Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order"), (iii) high net worth entities falling within Article 49(2) of the Order (iv) and other persons to whom it may lawfully be communicated (all such persons together being referred to as "relevant persons"). Any investment activity to which this communication relates will only be available to, and will only be engaged with, relevant persons. Any person who is not a relevant person should not act or rely on this document or any of its contents.

Copyright © 2023 by Guggenheim Securities, LLC, ("Guggenheim") a FINRA registered broker-dealer. All rights reserved. The content of this report is based upon information obtained from sources that Guggenheim generally considers reliable, but Guggenheim makes no representations or warranties with respect to its accuracy, completeness, timeliness, suitability or otherwise, and assumes no responsibility to update it for subsequent events or knowledge. Guggenheim is not responsible for your use of this information.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

# Guggenheim Securities Equity Research & Equities Teams

## Consumer Equity Research

### Automotive
**Jonathan Elias**  212.381.7573
Jonathan.Elias@guggenheimpartners.com

**Ron Jewsikow**  212.823.6581
Ronald.Jewsikow@guggenheimpartners.com

### Food Retailers; Consumables Retail/Distribution
**John Heinbockel**  212.381.4135
John.Heinbockel@guggenheimpartners.com

### Hardlines Retail
**Steven Forbes, CFA, CPA**  212.381.4188
Steven.Forbes@guggenheimpartners.com

### Restaurants
**Gregory Francfort, CFA**  212.518.9182
Gregory.Francfort@guggenheimpartners.com

### Retailing/Department Stores & Specialty Softlines
**Robert Drbul**  212.823.6558
Robert.Drbul@guggenheimpartners.com

## Consumer Equities Team

### Consumer Sector Specialist
**Carey Kaufman**  504.299.3424
Carey.Kaufman@guggenheimpartners.com

## Power and Energy Transition Equity Research

### Energy Technology & Industrial Technology
**Joseph Osha, CFA**  415.852.6468
Joseph.Osha@guggenheimpartners.com

### Power & Utilities
**Shahriar Pourreza, CFA**  212.518.5862
Shahriar.Pourreza@guggenheimpartners.com

## Technology & Media Equity Research

### Entertainment & Digital Media
**Michael Morris, CFA**  804.253.8025
Michael.Morris@guggenheimpartners.com

### Media & Live Entertainment
**Curry Baker**  804.253.8029
Curry.Baker@guggenheimpartners.com

### Software
**John DiFucci**  212.518.9670
John.DiFucci@guggenheimpartners.com

**Howard Ma**  512.354.3458
Howard.Ma@guggenheimpartners.com

**Raymond McDonough, CFA**  212.518.9704
Raymond.McDonough@guggenheimpartners.com

## Healthcare Equity Research

### Biotechnology
**Debjit Chattopadhyay, Ph.D.**  212.823.6584
Debjit.Chattopadhyay@guggenheimpartners.com

**Kelsey Goodwin**  617.859.4621
Kelsey.Goodwin@guggenheimpartners.com

**Michael Schmidt, Ph.D.**  617.859.4636
Michael.Schmidt@guggenheimpartners.com

**Yatin Suneja**  212.518.9565
Yatin.Suneja@guggenheimpartners.com

**Charles Zhu, Ph.D.**  212.518.9501
Charles.Zhu@guggenheimpartners.com

### Global Biopharmaceuticals
**Vamil Divan, M.D.**  212.823.6543
Vamil.Divan@guggenheimpartners.com

**Seamus Fernandez**  617.859.4637
Seamus.Fernandez@guggenheimpartners.com

### Healthcare IT & Services
**Sandy Draper, CFA**  404.926.1021
Sandy.Draper@guggenheimpartners.com

**Jack Wallace**  212.518.9620
Jack.Wallace@guggenheimpartners.com

## Healthcare Equities Team

### Healthcare Sector Specialist
**Whitney Wolfe**  212.518.9630
Whitney.Wolfe@guggenheimpartners.com

**Michael Guba**  212.292.5586
Michael.Guba@guggenheimpartners.com

## Equities Management

Stefano Natella, Head of Equities  212.292.4700
Jeffrey Cohen, Head of Sales  212.292.4762
Dante Ferrarie, Head of Trading  212.518.3331
Craig Peckham, Head of Research  212.292.4765

## Sales and Trading Offices

New York  212.292.4700
San Francisco  415.852.6451
Boston  617.859.4626
Richmond  804.253.8052

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**GUGGENHEIM**