# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| DAN SILLS and GEORGE DICK, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiffs,<br><br>v.<br><br>UNITED NATURAL FOODS, INC., J. ALEXANDER MILLER DOUGLAS, JOHN W. HOWARD, and CHRISTOPHER P. TESTA,<br><br>Defendants. | Civil Action No. 1:23-cv-02364-JGLC |

REPORT ON MARKET EFFICIENCY AND DAMAGES METHODOLOGY

PROFESSOR STEVEN P. FEINSTEIN, PH.D., CFA

March 7, 2025

# TABLE OF CONTENTS


I. SCOPE OF PROJECT AND REPORT ..... 1

II. CREDENTIALS ..... 2

III. CONCLUSIONS ..... 4

IV. FACTUAL BACKGROUND ..... 6

A. About the Company ..... 6

B. About UNFI Stock ..... 7

C. About UNFI Options ..... 8

V. SUMMARY OF PLAINTIFFS' ALLEGATIONS ..... 9

VI. MARKET EFFICIENCY DEFINITION AND ASSESSMENT METHODOLOGY ..... 10

A. Efficient Market Defined ..... 10

B. Indicators of Market Efficiency ..... 14

1. The *Cammer* Factors ..... 14

2. The *Krogman* Factors ..... 16

3. Courts in the Second Circuit Apply the *Cammer* and *Krogman* Factors ..... 18

VII. ANALYSIS OF EFFICIENCY OF THE MARKET FOR UNFI STOCK ..... 19

A. Trading Volume (*Cammer* Factor 1) ..... 19

B. Analyst Coverage and Other Avenues of Information Dissemination (*Cammer* Factor 2) ..... 20

1. Analyst Coverage ..... 20

2. Institutional Ownership and Buy-Side Analysis ..... 21

3. News Coverage, Filings, and Conference Calls ..... 22

C. Listing on the NYSE, Number of Market Makers, and Presence of Arbitrageurs (*Cammer* Factor 3) ..... 22

D. Form S-3 Registration Eligibility (*Cammer* Factor 4) ..... 25

E. *Krogman* Factors ..... 27

1. Market Capitalization (*Krogman* Factor 1) ..... 27

2. Float (*Krogman* Factor 2) ..... 28

3. Bid-Ask Spread (*Krogman* Factor 3) ..... 28

VIII. EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY FOR UNFI STOCK (*Cammer* Factor 5) ..... 29

A. Event Studies ..... 30

B. Collective Event Study Tests ....................31

1. Collective Event Study Test Design and Methodology ....................31

2. Collective Event Study Tests of Market Efficiency Are Widely Used ....................32

3. Selection of Collective Event Study Events ....................34

4. A Caveat About Non-Significant Stock Price Movements ....................35

5. Regression Analysis to Isolate the Impact of Company-Specific Information ....................37

a. Market and Sector Indices ....................38

b. Dummy Variables ....................39

c. Rolling Regressions ....................39

6. Event Study *t*-Test ....................40

C. Results of the Collective Event Study Test ....................41

D. Robustness of UNFI Stock Collective Event Study Results ....................42

1. Using an Alternative Sector Index ....................42

2. Accommodating Potential Heteroskedasticity ....................43

E. UNFI Stock Market Efficiency Summary and Conclusion ....................44

IX. ANALYSIS OF EFFICIENCY OF THE MARKET FOR UNFI OPTIONS ....................45

A. Options Market Efficiency in the Academic Literature ....................46

B. Collective Event Study Test for UNFI Options ....................47

1. Computation of UNFI Synthetic Stock Prices ....................49

2. Isolating the Impact of Company-Specific Information ....................50

C. Results of Collective Event Study Tests on UNFI Synthetic Stock ....................51

D. Robustness of UNFI Options Collective Event Study Results ....................52

1. Using Alternative Sector Index ....................52

2. Accommodating Potential Heteroskedasticity ....................52

E. Correlation Between UNFI Stock Price Returns and UNFI Synthetic Stock Price Returns ....................53

F. UNFI Option Market Efficiency Summary and Conclusion ....................53

X. COMMON DAMAGES METHODOLOGY ....................54

A. Section 10(b) Common Damage Methodology ....................54

B. Section 20(a) Common Damage Methodology ....................59

XI. LIMITING FACTORS AND OTHER ASSUMPTIONS ....................60

XII. APPENDIX-1: LOGARITHMIC RETURNS ....................61

# I. SCOPE OF PROJECT AND REPORT

1. Glancy Prongay & Murray LLP, Counsel for Plaintiffs, asked me to determine whether the common stock and exchange-traded options of United Natural Foods, Inc. ("UNFI" or the "Company") traded in efficient markets during the period from 8 December 2021 through 25 September 2023, inclusive (the "Class Period").

2. I was also asked to determine whether Section 10(b) and Section 20(a) damages in this matter can be computed for all Class members using a common methodology that is consistent with Plaintiffs' theory of liability for each cause of action. That is, I was asked to opine on (i) whether or not there exists a common methodology consistent with Plaintiffs' theory of liability for computing damages for all Class members who have claims under Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities and Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)");[1] and, similarly, (ii) if Section 20(a) damages can be computed using a common methodology for all Class members who have claims under Section 20(a) of the Exchange Act.

3. To make these determinations, I analyzed the markets for UNFI stock and the UNFI exchange-traded options (collectively, the "UNFI Securities"), the price behavior of the UNFI Securities, and the factors that are generally accepted indicators of market efficiency for a publicly traded security. I examined Company press releases, conference call transcripts, news articles, SEC filings, prices and volume of UNFI stock, prices of the put and call options, the performance of the overall stock market, the performance of UNFI's industry sector, equity analyst reports covering UNFI published during the Class Period, as well as other pertinent data and documents. I also read the Second Amended Class Action Complaint for Violations of the Federal Securities Laws, filed 6 November 2023 (the "Complaint"), and the Court's Opinion and Order, filed 13 September 2024 ("MTD

[1] "Plaintiffs" are Lead Plaintiff Dan Sills and additional plaintiff George Dick.

Order").[2] Exhibit-1 hereto lists the documents and data I considered in preparing this report and arriving at the opinions expressed herein.

4. This report presents my methodology, findings, and conclusions.

5. My work in this matter is ongoing. I reserve the right to amend, refine, or supplement my analyses and opinions in the event that I become aware of additional information, evidence, arguments, or analyses that bear on my work in this matter.

## II. CREDENTIALS

6. I am a tenured Associate Professor of Finance at Babson College. I am also the founder and president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

7. I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts degree in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

8. At Babson College, I have taught undergraduate and MBA-level courses in Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Futures and Options, Derivatives, Financial Management, Risk Management, Quantitative Methods, and Security Valuation. I have also taught executive courses on investments and corporate financial management for numerous corporations. The other courses I have taught are listed in my curriculum vitae, which is attached as Exhibit-2.

9. I have held the Chair in Applied Investments at Babson College and served as the Director of the Stephen D. Cutler Center for Investments and Finance, a research and education center dedicated to the study and teaching of investments and capital markets.

10. Prior to joining the faculty at Babson College, I taught at Boston University. Preceding my academic posts, I was an Economist at the Federal Reserve Bank of Atlanta where my primary responsibilities were to monitor financial markets, analyze proposed regulation, and advise the Bank President in preparation for his participation in meetings of the Federal

[2] I understand that in the MTD Order, the Court granted in part and denied in part Defendants' Motion to Dismiss. I understand that the Section 10(b) claim against Defendant Christopher Testa were dismissed, but the Section 20(a) claim was sustained (MTD Order, p. 22).

Open Market Committee – the government body responsible for monetary policy in the United States ("U.S.").

11. I have published in the field of finance. My finance articles have appeared in the *Atlanta Federal Reserve Bank Economic Review*, *Derivatives Quarterly*, *Derivatives Weekly*, *The Engineering Economist*, *The Journal of Risk*, *The American Bankruptcy Institute Journal*, *The Journal of Financial Planning*, *The Journal of Forensic Economics*, *Managerial Finance*, *Risk Management*, *Primus*, and *The Review of Quantitative Finance and Accounting*. I am the author of *Finance and Accounting for Project Management*, published by the American Management Association. I wrote two chapters in the book *The Portable MBA in Finance and Accounting* – one on corporate financial planning and the other on risk management. An article I recently co-authored about computing damages in class action securities cases has been accepted for publication in the *University of Pennsylvania Journal of Business Law* and will appear in print shortly.

12. I have presented research at the annual conventions of the American Finance Association, the Academy of Financial Services, the Boston Area Finance Symposium, the Multinational Finance Society, the Financial Management Association, the Taxpayers Against Fraud Education Fund Conference, the International Conference on Applied Business Research, and the National Association of Certified Valuators and Analysts (NACVA) Business Valuation and Financial Litigation Super Conference. Papers I co-authored have been presented at the annual meetings of the Eastern Finance Association and the Midwestern Finance Association. A list of all the publications I authored in the past ten years can be found in my curriculum vitae, which is attached as Exhibit-2.

13. I have been selected to review papers for numerous finance journals and conferences. Specifically, I frequently serve as a referee for *The Journal of Forensic Economics* and *Managerial Finance*. I have also reviewed finance textbook manuscripts for Prentice-Hall, Elsevier, Blackwell, and Southwestern Publishing. I have been quoted on matters relating to finance and investments in *The Wall Street Journal*, *The Washington Post*, *The New York Times*, *The Financial Times*, *The Boston Globe*, and *Bloomberg News*. Further, my research relating to financial analysis and valuation has been discussed in *The Wall Street Journal*, *Bond Buyer*, and *Grant's Municipal Bond Observer*.

14. I am a member of the American Finance Association, the Financial Management Association, the National Association of Forensic Economics, the CFA Institute, the CFA Society Boston, the North American Case Research Association, and NACVA. I have served as a member of the CFA Society Boston education committee and ethics subcommittee. I also served on the Fixed Income Specialization Examination Committee of the CFA Institute.

15. The CFA designation is the premier credential for financial analysts worldwide. In order to receive this credential, applicants must pass a series of three exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards. For over ten years, I taught in the Boston University CFA Review Program and the CFA Society Boston Review Program – two of the leading review programs that prepared candidates for the CFA exams. In both of these programs I taught candidates at the most advanced level of the CFA curriculum.

16. In addition to my teaching, research, and academic community responsibilities, I practice extensively as a financial consultant. My clients are primarily law firms that are prominent in securities litigation. Past clients also include the SEC, the Internal Revenue Service, the Attorney General of the State of Illinois, and the National Association of Securities Dealers. As an expert in financial economics, over the past 25 years, I have conducted analyses and presented opinions related to financial markets, valuation, and damages in more than 200 cases. Exhibit-3 lists my prior testimony over the past four years.

17. I am the sole owner of the consulting firm Crowninshield Financial Research, Inc., which receives compensation for the work performed by me and the staff who assist me. My firm is being compensated at a rate of $1,150 per hour for my work, and a range of lower rates for analysts and other personnel who assist me on this case. My compensation is not contingent on my findings or on the outcome of this matter.

## III. CONCLUSIONS

18. UNFI common stock and the UNFI options traded in efficient markets throughout the Class Period.

19. I examined the generally accepted and widely used indicia of market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*"). Consistent with financial economic principles and empirical research, these factors are probative indicators of market efficiency for a stock. Courts in the Second Circuit have accepted and applied the factors as dispositive evidence of market efficiency.[3] UNFI stock satisfied all of the *Cammer* and *Krogman* factors throughout the Class Period by wide margins.

20. One of the *Cammer* factors is empirical evidence of the subject security demonstrating market efficiency. UNFI stock satisfied this factor test with a high degree of statistical certainty. Statistical analysis examining the empirical behavior of UNFI stock proves that there was a cause-and-effect relationship between the release of Company-specific information and movement in the UNFI stock price. UNFI stock promptly responded to Company-specific information, which is the essence of market efficiency.

21. Similarly, event study analysis demonstrates that there was a cause-and-effect relationship between the release of new, Company-specific information and movements in the prices of UNFI's put and call options throughout the Class Period. UNFI's option prices responded in a statistically significant fashion to new, Company-specific information, which not only indicates market efficiency, but demonstrates market efficiency.

22. As all stock options are, UNFI's put and call options are designed to move with changes in the price of the underlying stock. Statistical analysis establishes that UNFI's put and call options did behave as they were designed to behave – their prices changing in response to changes in the UNFI stock price. Because UNFI stock traded in an efficient market, with its price responding to Company-specific information throughout the Class Period, and the UNFI options in turn responded appropriately to changes in the UNFI stock price, it follows that just as UNFI stock traded in an efficient market, so too did the UNFI options.

23. Based on the foregoing, I conclude that the UNFI stock and the UNFI options, i.e., the UNFI Securities, traded in efficient markets throughout the Class Period.

---

[3] See, *e.g., Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017); *In re Petrobras Sec. Litig.*, 312 F.R.D. 354, 369 (S.D.N.Y. 2016); *In Re: Vale S.A. Sec. Litig.*, 1:15-cv-9539-GHW, 2019 WL 11032303 (S.D.N.Y. Sept. 27, 2019); and *Pearlstein v. Blackberry Ltd.*, 13-cv-07060-CM-KHP, 2021 WL 253453 (S.D.N.Y. Jan. 26, 2021).

24. Section 10(b) and Section 20(a) damages in this matter can be computed for all Class members and all UNFI Securities using a common methodology for each cause of action that is consistent with Plaintiffs' theory of liability. Specifically, the out-of-pocket damages model, which is used in virtually all Section 10(b) and 20(a) class action securities cases, is appropriate and applicable here for both causes of action.

## IV. FACTUAL BACKGROUND

### A. About the Company

25. UNFI is a "distributor of grocery and non-food products," "to retailers in the United States and Canada."[4] The Company also provides support services which include professional and marketing services to its customers and suppliers.[5]

26. During the Class Period, the Company's operations comprised two primary business segments: Wholesale and Retail. Additionally, a segment labelled "Other" comprised smaller separate business divisions for manufacturing and branded products.[6]

27. The Wholesale segment distributes grocery as well as non-food products and offers support services to retailers across the United States and Canada.[7] The Wholesale segment was responsible for most of the Company's revenue during the Class Period. In fiscal years ("FY") 2021, 2022, and 2023, the Wholesale segment contributed 96.0%, 96.2%, and 96.3%, respectively, to the Company's total net sales.[8]

---

[4] United Natural Foods, Inc., Form 10-K for the fiscal year ended 30 July 2022, filed 27 September 2022, p. 1; United Natural Foods, Inc., Form 10-K for the fiscal year ended 29 July 2023, filed 26 September 2023, p. 1; and United Natural Foods, Inc., Form 10-K for the fiscal year ended 3 August 2024, filed 1 October 2024, p. 1.

[5] United Natural Foods, Inc., Form 10-K for the fiscal year ended 30 July 2022, filed 27 September 2022, pp. 4-5; United Natural Foods, Inc., Form 10-K for the fiscal year ended 29 July 2023, filed 26 September 2023, p. 5; and United Natural Foods, Inc., Form 10-K for the fiscal year ended 3 August 2024, filed 1 October 2024, pp. 4-5.

[6] United Natural Foods, Inc., Form 10-K for the fiscal year ended 30 July 2022, filed 27 September 2022, pp. 96-97; United Natural Foods, Inc., Form 10-K for the fiscal year ended 29 July 2023, filed 26 September 2023, p. 92; and United Natural Foods, Inc., Form 10-K for the fiscal year ended 3 August 2024, filed 1 October 2024, p. 91.

[7] United Natural Foods, Inc., Form 10-K for the fiscal year ended 30 July 2022, filed 27 September 2022, p. 97; United Natural Foods, Inc., Form 10-K for the fiscal year ended 29 July 2023, filed 26 September 2023, p. 92; and United Natural Foods, Inc., Form 10-K for the fiscal year ended 3 August 2024, filed 1 October 2024, p. 91.

[8] United Natural Foods, Inc., Form 10-K for the fiscal year ended 29 July 2023, filed 26 September 2023, p. 93; and computations performed by Crowninshield Financial Research, Inc.

28. The Retail segment generates revenues from selling groceries and other products at the Company's own retail locations.[9]

29. In addition to its Wholesale and Retail operating segments, the Company also has operating segments which do not meet the "quantitative thresholds for reportable segments," which the Company combines as "Other" in its financial reports.[10] This category includes a "single location food manufacturing business," "natural branded product lines," and "certain corporate operating expenses that are not allocated to operating segments."[11]

30. UNFI reported total net sales of $26.95 billion, $28.93 billion, and $30.27 billion for FYs 2021, 2022, and 2023, respectively.[12] The Company reported adjusted earnings before interest, taxes, depreciation, and amortization ("adjusted EBITDA") of $770 million, $829 million, and $640 million respectively for the same periods.[13] The Company reported gross profit margins of 14.62% in FY 2021 and 14.46% in FY 2022, declining to 13.65% in FY 2023.[14]

**B. About UNFI Stock**

31. Throughout the Class Period, the Company's stock traded on the New York Stock Exchange ("NYSE") under the ticker symbol "UNFI."[15]

32. At the start of the Class Period, the UNFI stock price was $55.61 per share, based on price data obtained from the Center for Research in Security Prices ("CRSP"), a reliable data

---

[9] United Natural Foods, Inc., Form 10-K for the fiscal year ended 30 July 2022, filed 27 September 2022, p. 97; United Natural Foods, Inc., Form 10-K for the fiscal year ended 29 July 2023, filed 26 September 2023, p. 92; and United Natural Foods, Inc., Form 10-K for the fiscal year ended 3 August 2024, filed 1 October 2024, p. 91.

[10] United Natural Foods, Inc., Form 10-K for the fiscal year ended 30 July 2022, filed 27 September 2022, p. 97; United Natural Foods, Inc., Form 10-K for the fiscal year ended 29 July 2023, filed 26 September 2023, p. 92; and United Natural Foods, Inc., Form 10-K for the fiscal year ended 3 August 2024, filed 1 October 2024, p. 91.

[11] United Natural Foods, Inc., Form 10-K for the fiscal year ended 30 July 2022, filed 27 September 2022, p. 97; United Natural Foods, Inc., Form 10-K for the fiscal year ended 29 July 2023, filed 26 September 2023, p. 92; and United Natural Foods, Inc., Form 10-K for the fiscal year ended 3 August 2024, filed 1 October 2024, p. 91.

[12] United Natural Foods, Inc., Form 10-K for the fiscal year ended 29 July 2023, filed 26 September 2023, p. 32.

[13] United Natural Foods, Inc., Form 10-K for the fiscal year ended 29 July 2023, filed 26 September 2023, p. 32.

[14] United Natural Foods, Inc., Form 10-K for the fiscal year ended 29 July 2023, filed 26 September 2023, p. 32; and computations performed by Crowninshield Financial Research, Inc.

[15] United Natural Foods, Inc., Form 10-K for the fiscal year ended 30 July 2022, filed 27 September 2022, p. 25; United Natural Foods, Inc., Form 10-K for the fiscal year ended 29 July 2023, filed 26 September 2023, p. 26; and United Natural Foods, Inc., Form 10-K for the fiscal year ended 3 August 2024, filed 1 October 2024, p. 26.

source that is widely used by academic researchers and investment professionals. By the close of trading on 26 September 2023, the first trading day following the end of the Class Period, UNFI's stock price had fallen to $13.73 per share – a decline of $41.88 per share or 75.31% from the first day of the Class Period. UNFI stock prices during the Class Period are presented in Exhibit-4.

33. UNFI's market capitalization (the aggregate value of all outstanding shares) was $3.23 billion at the start of the Class Period. By the close of trading on 26 September 2023, the first trading day following the end of the Class Period, the Company's market capitalization had fallen to $0.80 billion, representing a decline of $2.43 billion or 75.23% from the Class Period peak.

### C. About UNFI Options

34. Stock options are securities that allow the owner of the security to buy or sell an underlying stock at a pre-specified price ("strike price") on or up to a specified date ("expiration date"). A call option provides the right, but not the obligation, to purchase a share of the underlying stock at the strike price; a put option provides the right, but not the obligation, to sell a share of the underlying stock at the strike price.

35. Exchange-traded option contracts comprise 100 individual options. That is, each option contract entitles the holder to either buy or sell 100 shares of the underlying stock upon exercise.

36. By virtue of their design and mechanics, call option prices tend to increase when the price of the underlying stock increases, and fall when the underlying stock decreases, holding all other relevant variables constant. Put option prices tend to decrease in value when the price of the underlying stock increases, and rise when the underlying stock falls, holding all other relevant variables constant.

37. During the Class Period, UNFI call and put options traded on the NYSE and NASDAQ.[16] The UNFI options were traded on both the NYSE and NASDAQ between 2 January 2019 and 3 April 2023. However, on 3 April 2023, the UNFI options were delisted from NASDAQ but have continued to be listed and traded on the NYSE.

[16] Options data obtained from *OptionMetrics.*

## V. SUMMARY OF PLAINTIFFS' ALLEGATIONS

38. Plaintiffs allege that Defendants made a series of materially false and misleading statements and omissions during the Class Period, which artificially inflated the UNFI stock price.[17] Inflation in the stock price would cause the UNFI call options to also be inflated, and would distort the put option prices such that they would be artificially depressed.

39. According to Plaintiffs, UNFI engaged in "massive undisclosed 'strategic' forward buying" practice, in which the Company, with knowledge of impending price increases, procured products that exceeded actual demand to generate substantial procurement gains.[18]

40. According to Plaintiffs, Defendants did not disclose that the Company's profitability depended heavily on unsustainable and atypical procurement gains.[19] Plaintiffs further allege that these atypical gains "masked" wage inflation and labor challenges, and in addition, without continued forward buying opportunities, profitability would significantly decrease.

> "Throughout the Class Period, Defendants failed to disclose that UNFI's profitability benefited significantly from massive strategic forward buying in advance of known price increases; that this elevated level of forward buying led to substantial atypical procurement gains; that these atypical procurement gains masked the Company's challenges, including labor challenges and wage inflation; and that there was a very high risk that the forward buying opportunities would decrease when inflation normalized, which would in turn materially decrease the Company's profitability."
> **Complaint, ¶6.**

41. Plaintiffs allege that while the Defendants misleadingly attributed the Company's profitability gains to general inflation and its efficiency initiatives, Defendants were aware, at the time of these alleged misrepresentations and omissions, that profitability improvements were primarily driven by elevated and transitory procurement gains. On

---

[17] Complaint, ¶262.

[18] Complaint, ¶5.

[19] Complaint, ¶6.

account of the alleged misrepresentations and omissions, investors were unapprised that the Company's financial performance depended on the persistence of relatively high inflation and the terms of its agreements with suppliers.[20]

> "Defendants misleadingly told investors that their profitability gains during the Class Period arose from general inflation and the Company's efficiency initiatives, without disclosing that those improvements in profitability depended on enormously elevated and atypical procurement gains, which in turn depend on continuing high levels of inflation."
> **Complaint, ¶7.**

42. Plaintiffs allege that these misrepresentations and omissions created "an unrealistically positive assessment of the Company and its financial well-being and prospects," which caused UNFI stock to become overvalued and artificially inflated.[21]

43. Plaintiffs allege that announcements near and at the end of the Class Period constituted corrective disclosures as the Company reported poor financial performance, lowered guidance, and revealed that the prior good performance, which had led the market to expect further good performance, was due in large part to the unsustainable procurement gains from forward buying. These disclosures allegedly dissipated from the stock price the artificial inflation that had been produced by the misrepresentations and omissions, which now caused the stock price to fall, and thusly caused investors' losses.[22]

## VI. MARKET EFFICIENCY DEFINITION AND ASSESSMENT METHODOLOGY

### A. Efficient Market Defined

44. The definition of market efficiency set forth by Judge Alfred J. Lechner, Jr. in the seminal 1989 *Cammer v. Bloom* decision is often cited as a legal authority on the meaning of market efficiency and is consistent with the definition of informational efficiency generally accepted by the academic finance community:

---

[20] Complaint, ¶7.

[21] Complaint, ¶262.

[22] Complaint, ¶218.

> "As relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (i.e., markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."
> ***Cammer*, 711 F. Supp. 1264, at 1273.**

45. Simply put, market efficiency means that material public information is not ignored by the market, but rather is considered by market participants, and is incorporated and reflected in the trading prices of securities with reasonable promptness.

46. In the *Cammer* case, Judge Lechner cited definitions offered by commentators Alan Bromberg and Lewis Lowenfels and by renowned financial economist and Nobel Laureate Eugene Fama ("Professor Fama"):

> "An efficient market is one which rapidly reflects new information in price."
> ***Cammer*, 711 F. Supp. 1264, at 1276 n.17 (citing Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud,* § 8.6 [1988]; *see also Bromberg and Lowenfels on Securities Fraud*, Vol. 5, No. 2, Chapter 7 (titled "Private Actions"), Thomson Reuters (2nd Edition 2013), at § 7:484.**

> "A market in which prices always 'fully reflect' available information is called 'efficient.'"
> ***Cammer*, 711 F. Supp. 1264, at 1280, citing "Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene Fama, *The Journal of Finance*, Vol. 25, No. 2, 1970.**

47. In his 1991 follow-up article titled "Efficient Capital Markets: II," Professor Fama elaborated, qualifying the definition to conform to economic realities rather than the perfect ideal:

> "I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information. … A weaker and economically more sensible version of the efficiency hypothesis says that prices reflect information to the point where the marginal benefits of acting on information (the profits to be made) do not exceed the marginal costs."
> **"Efficient Capital Markets: II," by Eugene Fama, *The Journal of Finance*, Vol. 46, No. 5, 1991, p. 1575.**

48. Professor Fama and a group of preeminent economists described market efficiency and the state of the profession's general understanding in an amici curiae brief that they submitted in 2014 to the U.S. Supreme Court in the *Halliburton II* case.[23] They explained that it is a widely accepted principle that security prices generally react to and reflect material public information, which is the essence of informational market efficiency. They explained this point, as follows:

> "There is widespread debate about market efficiency among economists, and the signatories of this brief include participants with varying positions on that debate. It is critical, however, to be clear about what issues are in dispute – and what issues are not. Economists disagree about whether markets *perfectly* process information and how quickly they do so; about whether prices reflect the fundamental value of the underlying stock; … and about whether it is possible to 'beat the market' by pursuing various investment strategies designed to exploit pricing anomalies. Such disagreements existed when *Basic* [*Inc. v. Levinson*, 485 U.S. 224] was decided in 1988, and they exist today. But economists do *not* generally disagree about whether market prices respond to new material information."
> **Brief of Financial Economists as *Amici Curiae* in Support of Respondents, in *Halliburton Co. v. Erica P. John Fund, Inc.*, Case No. 13-1317 (U.S. Supreme Court), dated 5 February 2014, p. 3 (available at 2014 WL 526436) (emphasis in original).**

49. The U.S. Supreme Court in the 1988 *Basic v. Levinson* decision focused on the same important characteristic at the heart of these definitions of market efficiency – that security prices react to and therefore reflect publicly available material information:

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business … ."
> ***Basic, Inc. v. Levinson,* 485 U.S. 224, 241 (1988).**

50. The U.S. Supreme Court's 2013 *Amgen* decision reiterated the definition of market efficiency at the heart of the fraud-on-the-market principle, as follows:

[23] See, *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014) ("*Halliburton II*").

> "The fraud-on-the market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company … ."
> ***Amgen, Inc. v. Connecticut Retirement Plans & Trust Funds,* 568 U.S. 455 (2013).**

51. In its 2014 *Halliburton II* decision, the U.S. Supreme Court clarified definitively that the market efficiency relevant to a securities case is the property that the security at issue reacts to and therefore reflects material public information:

> "Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices. … Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point. 'That the … price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss,' which is 'all that *Basic* requires.'"
> ***Halliburton Co. v. Erica P. John Fund, Inc.,* 573 U.S. 258, 272 (2014) (emphasis in original; internal citations omitted).**

> "To recognize the presumption of reliance, the Court explained, was not 'conclusively to adopt any particular theory of how quickly and completely publicly available information is reflected in market price.' The Court instead based the presumption on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"
> ***Halliburton Co. v. Erica P. John Fund, Inc*., 573 U.S. 258, 272-73 (2014) (internal citations omitted).**

52. An efficient market, as defined and discussed by *Cammer*, *Basic*, *Amgen*, *Halliburton II*, Alan Bromberg and Lewis Lowenfels, Professor Fama, and other leading scholars, is a market in which publicly available information is incorporated into the price of a security such that the trading price reflects publicly available information with reasonable promptness. As precedent cases have recognized, market efficiency is relevant to a securities case because it addresses the question of whether false information (*e.g.*, in the form of an alleged misrepresentation or omission) would likely have impacted the prices at which investors bought and sold securities, and upon which investors relied.

53. According to the preeminent economists who authored the *Halliburton II* amici curiae brief and whose views represent the widely accepted understanding in the finance profession, it would be an exception to a generally prevailing rule for a market for a publicly traded security to be informationally inefficient rather than efficient.

### B. Indicators of Market Efficiency

#### 1. The *Cammer* Factors

54. The *Cammer* opinion enumerates five factors that indicate whether the market for a stock is efficient. As described below, economic rationales support each factor as an indicator of market efficiency. The five factors are 1) trading volume, 2) coverage by securities analysts, 3) number of market makers, 4) eligibility for Form S-3 registration, and 5) empirical evidence that the stock price reacts to new, Company-specific information.

55. Empirical research has confirmed that trading volume,[24] number of market makers, analyst coverage,[25] and high institutional ownership are indicative of market efficiency:

[24] See, *e.g.*, "Trading Volume and Cross-Autocorrelations in Stock Returns," by Tarun Chordia and Bhaskaran Swaminathan, *The Journal of Finance*, Vol. 55, No. 2, 2000, p. 913 ("Additional tests indicate that this effect is related to the tendency of high volume stocks to respond rapidly and low volume stocks to respond slowly to marketwide information").

[25] See, *e.g.*, "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, Vol. 138, No. 2, 2020, p. 323 ("Our findings confirm the role of sell-side analysts in providing valuable information to stock market participants and helping facilitate stock market efficiency."); "The Role and Regulation of the Research Analyst," by Jill Fisch, Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar, 2012, pp. 315 and 317 ("The role of the research analyst (also known as an equity analyst or a securities analyst) is to provide information to the marketplace. Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information. … Research analysts collect information about specific firms and the overall market. They then package that information for use by investors in trading decisions."); and "Investment Analysis and the Adjustment of Stock Prices to Common Information," by Michael Brennan et al., *The Review of Financial Studies*, Vol. 6, No. 4, 1993, p. 800 ("Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information. For instance, Holden and Subrahmanyam (1992) and Foster and Viswanathan (1993), in important extensions to the classic model of Kyle (1985), have shown that as the number of informed investors increases, the share price will reflect new information more rapidly; this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors").

> "Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."
> **"The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, p. 302.**

56. Published peer-reviewed research that I conducted (with Miguel Villanueva, Ph.D.) found that the *Cammer* factors are generally dispositive indicators of stock price reactivity to information and therefore informational market efficiency. We explained that:

> "Our findings that the *Cammer/Krogman* factors are generally dispositive of reactivity supports the widespread use by courts of the *Cammer/Krogman* factors as indicia of market efficiency."
> **"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021, p. 233.**

57. Consistent with financial economic theory and empirical research, the language used by the *Cammer* court describes the factors not as a checklist of five necessary factors, but rather as individual pieces of evidence that are each probative of the degree to which the market for a stock is expected to be efficient:

> "There are several different characteristics pertaining to the markets for individual stocks which are probative of the degree to which the purchase price of a stock should reflect material company disclosures."
> ***Cammer*, 711 F. Supp. 1264, at 1283.**

58. The *Cammer* opinion describes the nature of the five factors as follows:

> "There are several types of facts which, if alleged, might give rise to an inference that Coated Sales [stock] traded in an efficient market. It is useful to set forth an explanation of how the existence of such facts would cause the understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory. *Peil, supra,* 806 F.2d at 1160."
> ***Id.*, at 1285-86 (footnote omitted).**

> "First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares. *Abell v. Potomac Ins. Co.*, 858 F.2d 1104, 1121 (5th Cir. 1988)."
> ***Id.*, at 1286 (footnote omitted).**

> "Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."
> ***Id.***

> "Third, it could be alleged the stock had numerous market makers."
> ***Id.***

> "Fourth, as discussed, it would be helpful to allege the company was entitled to file an S-3 Registration Statement in connection with public offerings …."
> ***Id.*, at 1287.**

> "Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."
> ***Id.***

> "As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
> ***Id.*, at 1291.**

### 2. The *Krogman* Factors

59. In addition to the five *Cammer* factors that indicate market efficiency, numerous courts consider three additional factors recognized by the Fifth Circuit Court of Appeals in *Unger v. Amedisys, Inc.*, 401 F.3d 316 (5th Cir. 2005), and the district court in *Krogman*, to be indicative of market efficiency for a stock. These additional factors, the *Krogman* factors, are 1) the company's market capitalization, 2) the stock's float, and 3) the typical bid-ask spread.

60. Market capitalization is the total value of all outstanding shares. It equals the number of shares outstanding multiplied by the market price per share. Typically, the larger is a company's market capitalization, the more prominent and well-known the company will be. Larger companies tend to attract more analysts and news media coverage and gain the attention of greater numbers of investors, including large institutional investors. All these characteristics, which accompany a large market capitalization, promote market efficiency.

61. A stock's float is the number of shares outstanding less shares held by insiders and affiliated corporate entities. It is the number of shares available for trading by outside investors in the open market. Float is closely related to market capitalization but focuses on the shares available for trading rather than all outstanding shares. Stocks with large float tend to trade more actively, attract more analyst and news media coverage, and garner the attention of a greater number of investors, including large institutional investors. All these characteristics, which occur when a company has high float, promote market efficiency.

62. The bid-ask spread is the difference between the price at which market makers are offering to buy a stock and the price at which they are offering the stock for sale. If a stock is actively traded and information about the stock is readily available, the bid-ask spread tends to be narrow. A narrow bid-ask spread makes trading in the stock less costly for investors and thereby tends to attract greater interest, greater coverage, and greater volume, all of which, in turn, promote market efficiency.[26]

63. As presented in Villanueva and Feinstein [2021], I empirically examined and evaluated the market capitalization and bid-ask spread *Krogman* factors and found them to be generally dispositive indicators of stock price reactivity, and therefore, informational market efficiency.[27]

---

[26] See, *e.g.*, "The Cost of Transacting," by Harold Demsetz, *The Quarterly Journal of Economics,* Vol. 82, No. 1, 1968, pp. 33-53; "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," by Thomas George and Francis Longstaff, *Journal of Financial and Quantitative Analysis*, Vol. 28, No. 3, 1993, pp. 381-397; and "Liquidity and Market Efficiency," by Tarun Chordia et al., *Journal of Financial Economics*, Vol. 87, 2008, pp. 249-268.

[27] "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021, pp. 203-234.

### 3. Courts in the Second Circuit Apply the *Cammer* and *Krogman* Factors

64. Courts in the Second Circuit have accepted and applied the *Cammer* and *Krogman* factors as dispositive of market efficiency for a stock:

> "The Second Circuit has not adopted a test for the market efficiency of stocks or bonds. *See Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196, 204 n.11 (2d Cir. 2008). However, it has recognized that courts generally apply a set of eight factors, known as the '*Cammer* factors.' *Id.; see Cammer v. Bloom*, 711 F. Supp. 1264, 1286 (D.N.J. 1989) (setting out five factors); *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001) (considering three additional '*Cammer*' factors)."
> ***In re Petrobras Sec. Litig.*, 312 F.R.D. 354, 369 (S.D.N.Y. 2016).**

> "The remaining four *Cammer* Factors and three *Krogman* Factors support a finding of market efficiency."
> ***In re Vale S.A. Sec. Litig.*, No. 1:15-CV-9539-GHW, 2019 WL 11032303, at *13-14 (S.D.N.Y. Sept. 27, 2019).**

> "And as to market efficiency, the Court looks to the *Cammer* and *Krogman* factors, the prevailing tests for market efficiency, which are so named after *Cammer v. Bloom*, 711 F. Supp. 1264, 1286–87 (D.N.J. 1989) and *Krogman v. Sterritt*, 202 F.R.D. 467, 474 (N.D. Tex. 2001). The five *Cammer* factors are: (1) the average weekly trading volume of the stock, (2) the number of securities analysts following and reporting on it, (3) the extent to which market makers traded in the stock, (4) the issuer's eligibility to file an SEC registration Form S-3, and (5) the demonstration of a cause and effect relationship between unexpected, material disclosures and changes in the stock's price. *See Waggoner*, 875 F.3d at 94 (quoting *Bombardier*, 546 F.3d at 200) (alterations omitted). The three *Krogman* factors are: (1) the market capitalization of the company; (2) the bid-ask spread of the stock; and (3) the percentage of stock not held by insiders. *Waggoner*, 875 F.3d at 95 (quoting *Krogman*, 202 F.R.D. at 474)."
> ***Pearlstein v. Blackberry Ltd.*, No. 13 CIV. 7060 (CM), 2021 WL 253453, at *15 (S.D.N.Y. Jan. 26, 2021).**

> "In addition to the *Cammer* factors, courts often consider what are known as the three *Krogman* factors when analyzing whether the market for a stock is efficient. *Petrobras*, 862 F.3d at 276. Those factors are '(1) the capitalization of the company; (2) the bid-ask spread of the stock; and (3) the percentage of stock not held by insiders ('the float').' *Krogman*, 202 F.R.D. at 474."
> ***Waggoner v. Barclays PLC*, 875 F.3d 79, 94-95 (2d Cir. 2017).**

## VII. ANALYSIS OF EFFICIENCY OF THE MARKET FOR UNFI STOCK

65. To assess whether the market for UNFI stock was efficient during the Class Period, I analyzed the market for, and behavior of, UNFI stock, focusing on the *Cammer* and *Krogman* factors over the course of the Class Period.

### A. Trading Volume (*Cammer* Factor 1)

66. Throughout the Class Period, UNFI stock traded regularly and actively. On average, 571 thousand shares changed hands daily.[28] The total trading volume over the course of the Class Period was 257.73 million shares.[29] UNFI stock trading volume data are presented in Exhibit-4.

67. In addition to average daily and total trading volume, another informative volume metric to consider in assessing market efficiency is the percentage of outstanding shares that turn over each week. In the case of the common stock of Coated Sales, Inc. – the security at issue in the *Cammer* case – the *Cammer* court cited the conclusion of Alan Bromberg and Lewis Lowenfels that "average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one."[30]

68. During the Class Period, the average weekly trading volume of UNFI stock was 2.86 million shares, or 4.87% of shares outstanding.[31] Thus, the trading volume for UNFI stock during the Class Period was well above the threshold for a strong presumption of market efficiency.

69. In terms of total Class Period volume, average daily trading volume, and the percentage of outstanding shares traded weekly, the market for UNFI stock was very active. Consistent with the *Cammer* opinion, economic theory, and published empirical research, the active

---

[28] Data obtained from CRSP.

[29] Data obtained from CRSP.

[30] *Cammer*, 711 F. Supp. 1264, at 1293 (citing Bromberg & Lowenfels, 4 *Securities Fraud* [1988], *supra,* at § 8.6); and *Cammer*, 711 F. Supp. 1264, at 1286 ("The reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company. Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information").

[31] Estimated by averaging the daily ratio of the trading volume to the number of shares outstanding and multiplying by five (the number of trading days in a typical week).

trading volume in UNFI stock is strong evidence that the market for UNFI stock was an efficient market during the Class Period.

### B. Analyst Coverage and Other Avenues of Information Dissemination (*Cammer* Factor 2)

#### 1. Analyst Coverage

70. Securities analysts interpret and disseminate information about the companies they cover. They conduct research and provide valuation opinions, which help market participants acquire relevant information and understand the implications of that information for valuation and investment decisions. Consequently, securities analysts facilitate the flow of information and the digestion of information within the marketplace. The presence of analysts and their function within the marketplace, thereby promote efficiency for all of a company's securities.

71. Barber et al. [1994] found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[32]

72. I obtained analyst reports published by 11 different analyst firms during the Class Period about UNFI: BMO Capital Markets, BofA Securities, BTIG, Deutsche Bank, Guggenheim Securities, MKM Partners, Northcoast Research, UBS Securities, Valens Research, Wells Fargo, and Zacks.

73. Moreover, transcripts of UNFI's conference calls conducted during the Class Period confirm that at least 6 additional analyst firms also followed the Company: CL King, Goldman Sachs, JPMorgan, R5 Capital, Seaport Research, and Wolfe Research. This documentation confirms that at least 17 analyst firms followed the Company during the Class Period.

74. The Institutional Brokers' Estimate System (widely known in the finance industry as "I/B/E/S") presents market consensus forecasts for corporate earnings and other financial information for many different companies.[33] To arrive at market consensus forecasts for a particular company, I/B/E/S averages the forecasts from equity analysts covering the

---

[32] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, pp. 310-311.

[33] I obtained I/B/E/S consensus estimates from *LSEG Workspace* (I/B/E/S is owned by *LSEG Workspace*).

subject company. I/B/E/S presented specifically market consensus forecasts for UNFI over the course of the Class Period, and reported that for each day consensus forecasts were derived from the forecasts of between eight and 14 analysts covering UNFI. That is, the minimum number of analysts contributing to I/B/E/S consensus forecasts for UNFI during the Class Period was eight analysts, with some periods comprising the forecasts of 14 analysts. This documentation establishes that at least eight analysts covered UNFI at all times during the Class Period, and that at least 14 analysts covered UNFI at some point during the Class Period.

75. Coverage by at least eight analyst firms at all times, and at least 17 analyst firms during the course of the Class Period, is broad analyst coverage. UNFI's analyst coverage was more extensive than the coverage by one or two analysts that Barber et al. [1994] found strengthened the presumption of efficiency for a publicly traded stock.

76. Consistent with the *Cammer* opinion, financial economic principles, and published empirical research, the extensive coverage of UNFI by professional equity analysts is compelling evidence that the market for UNFI stock was an efficient market throughout the Class Period.

### 2. Institutional Ownership and Buy-Side Analysis

77. According to published empirical research, high institutional ownership of a stock promotes market efficiency.[34] Large investment firms bring their expertise and sophistication to the marketplace. Large institutional investors often employ financial analysts who conduct their own research on the securities they buy, thereby expanding analyst coverage.

78. *LSEG Workspace* compiles and provides institutional ownership data drawn from SEC Form 13-F filings. Those filings and data show the holdings of UNFI stock by major investment institutions as of the end of each calendar quarter. Major institutions are defined as firms or individuals that exercise investment discretion over the assets of others of more than $100 million. According to SEC filings compiled and reported by *LSEG Workspace*,

[34] See, *e.g.*, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, p. 292; and "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, Vol. 138, No. 2, 2020.

at least 601 major institutions owned UNFI stock during the Class Period.[35] This widespread institutional ownership further supports a conclusion that UNFI stock traded in an efficient market during the Class Period.[36]

### 3. News Coverage, Filings, and Conference Calls

79. The news media also facilitate the flow of information to the marketplace, thereby promoting market efficiency.

80. The news media coverage of UNFI was extensive during the Class Period. My search of the *Factiva* database found 1,191 articles published about the Company during the Class Period.[37] The articles I obtained from *Factiva* include published news articles and press releases.

81. Information about UNFI was also disseminated in SEC filings, conference calls, corporate conference presentations, and announcements on the Company's website.

82. Therefore, throughout the Class Period, substantial attention was paid to UNFI by market participants. Information about UNFI was readily available to market participants through the news media, analyst reports, Company financial reports, Company statements, and various other sources. This attention, news coverage, and provision of information is further compelling evidence of the efficiency of the market for UNFI stock throughout the Class Period.

## C. Listing on the NYSE, Number of Market Makers, and Presence of Arbitrageurs (*Cammer* Factor 3)

83. The market-making infrastructure for a stock, including the number of market makers, is the third factor that the *Cammer* court determined may indicate market efficiency. Market makers are financial intermediaries who trade in a particular security, standing ready to

---

[35] According to the data compiled and reported by *LSEG Workspace*, 601 institutions held shares of UNFI stock on at least one of the following quarterly reporting dates during the Class Period: 31 December 2021, 31 March 2022, 30 June 2022, 30 September 2022, 31 December 2022, 31 March 2023, and 30 June 2023. There may have been additional institutions that held UNFI stock during the Class Period, though not on those quarterly reporting dates.

[36] See, *e.g.*, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994; and "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, Vol. 138, No. 2, 2020.

[37] This figure is based on a Factiva search in "All Sources" for articles published during the Class Period where "United Natural Foods Inc." was the "Company" search field parameter.

buy and sell with individual investors, institutions, and other market makers. A large number of market makers implies that many market participants are trading that particular stock. A large number of market makers for a particular stock provides a high degree of liquidity and lowers transaction costs. With a large number of market makers, it is generally easy for investors to execute trades in a timely fashion and with reasonable transaction costs. These features preclude certain potential impediments to trading and conveyance of information, and therefore promote and indicate market efficiency.

84. The *Cammer* court's understanding that the market-making infrastructure of a stock market is indicative of its efficiency, or lack thereof, makes the fact that UNFI stock traded on the NYSE during the Class Period highly relevant. The NYSE is one of the most renowned, most liquid, and most efficient forums for trading stocks in the world. Securities on the NYSE are traded under the supervision of a lead market maker or "Designated Market Maker (DMM)", formerly known as a specialist.[38] DMMs are responsible for maintaining a fair and orderly market for each security to which they are assigned.[39]

85. In fact, citing Alan Bromberg and Lewis Lowenfels, the *Cammer* court noted specifically the importance of a NYSE listing and the implications of such a listing for market efficiency, stating that market efficiency can reasonably be presumed for virtually all securities traded on the NYSE:

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."
> ***Cammer*, 711 F. Supp. 1264, at 1292 (quoting Bromberg and Lowenfels, 4 *Securities Fraud* [1988], at §8.6).**

86. The subject company in the *Cammer* case, Coated Sales, Inc., was listed on the Nasdaq, an over-the-counter market consisting of multiple competing market makers, using electronic systems to make quotes and effect trades. At the time of the *Cammer* opinion, the NYSE

---

[38] "Fact Sheet; Designated Market Makers," *NYSE Euronext*, 2012.

[39] "Organization and Functioning of Securities Markets," by Frank Reilly and Keith Brown, in *Equity and Fixed Income CFA Program Curriculum*, Vol. 5, Person Custom Publishing, 2008.

and Nasdaq were distinctly separate exchanges. Nasdaq market makers did not make markets for NYSE-listed securities. However, since that time, the stock markets have evolved, and beginning in April 2005, Nasdaq enabled trading in most NYSE-listed securities on its market-making platform.[40] This Nasdaq market-making activity is in addition to the principal market for listed securities on the NYSE. Therefore, throughout the Class Period, UNFI stock enjoyed both the well-developed market-making infrastructure of the NYSE and the additional market-making services of Nasdaq.

87. *Bloomberg* identifies the firms that were market makers for UNFI stock during the Class Period. According to *Bloomberg*, there were 93 market makers active in UNFI stock between December 2021 and September 2023. These market makers included such well-known firms as BofA, Barclays, Citigroup, Goldman Sachs, Morgan Stanley, UBS, and Wells Fargo.

88. UNFI stock satisfied the market infrastructure *Cammer* factor in two ways. First, UNFI stock was listed on the New York Stock Exchange. With its NYSE listing, UNFI stock had access to a highly developed network of brokers, with its market overseen by the NYSE DMM. Second, there were 93 identified NASDAQ market makers that also facilitated trading in UNFI stock during the Class Period.

89. The *Cammer* court cited the presence of arbitrageurs along with market makers as an indicator of market efficiency.[41] Arbitrageurs are traders who attempt to profit from any immediate mispricing of a security. Their trading quickly drives out mispricing.[42]

90. There are no publicly available data on the identities or specific activities of arbitrageurs in particular securities, but reasonable proxies do exist. Arbitrage opportunities tend to be short-lived, and because quickness matters and profit margins are small, arbitrage activity tends to be undertaken by large, well-capitalized, sophisticated institutions.[43] Consequently, the number of major institutions who held UNFI stock and the number of institutions whose holdings changed during the Class Period provide a gauge of arbitrage

---

[40] "Nasdaq to Enable Customers to Trade NYSE Stocks," *Reuters*, 28 March 2005.

[41] *Cammer*, 711 F. Supp. 1264, at 1286-1287.

[42] See, *e.g.*, *Investments*, by Zvi Bodie et al., 12th Edition, McGraw Hill Education, 2021, p. 311.

[43] See, *e.g.*, *Corporate Finance: Core Principles & Applications*, by Stephen Ross et al., 2nd Edition, McGraw Hill/Irwin, 2009, p. 399.

activity in the market for UNFI stock. Similarly, an active market for short-selling and an active market for derivative securities tied to UNFI stock, such as the call and put options, also indicate likely arbitrage activity.

91. All of these elements reveal the likely presence of arbitrageurs in the market for UNFI stock. According to the institutional holdings data obtained from *LSEG Workspace*, 96.5% of the 601 institutions that held shares of UNFI stock during the Class Period reported a change in the number of UNFI shares they held during the Class Period. Quarterly institutional holding figures are shown in Exhibit-5. These data show that as a group, major institutions were active investors and adjusted their positions – a marker of arbitrage activity.

92. Furthermore, as shown in Exhibit-6, which presents UNFI stock short interest data provided by *Bloomberg*, there was active UNFI short-selling over the course of the Class Period. This short-selling activity evinces the presence of likely arbitrager activity. Additionally, during the Class Period, there was an active market for UNFI options, another marker of likely arbitrager activity.[44]

93. That UNFI stock traded on the NYSE, with numerous market makers and with the likely participation of arbitrageurs, compels the conclusion that the market for UNFI stock was well-developed and efficient throughout the Class Period.

### D. Form S-3 Registration Eligibility (*Cammer* Factor 4)

94. Form S-3 registration is a simplified process that publicly traded U.S. companies can use to register securities with the SEC for a security offering to raise capital. Also known as "short-form" registration, Form S-3 registration is simpler and expedited as compared to a regular Form S-1 registration. However, to be eligible for Form S-3 registration, companies must satisfy certain requirements pertaining to size and SEC report filing history. The

---

[44] See, *e.g.,* option data and analysis presented below, and "United Natural Option Volume Surges, Led by Jan. 20, $10 Calls," *Bloomberg News,* 15 March 2022 10:45 AM; "United Natural Options Volume Rises: 4 Signals Since May 18," *Bloomberg News*, 31 May 2022 11:55 AM; "United Natural Option Volume Rises, Led by June 17, $35 Calls," *Bloomberg News*, 17 June 2022 3:30 PM; "United Natural Down 5.6%, Most in 15 Weeks; Call Options Triple," *Bloomberg News*, 23 September 2022 2:19 PM; "United Natural Options Imply 8.9% Share Move Post Earnings," *Bloomberg News*, 1 March 2023 10:05 AM; and "United Natural Drops to Lowest in Two Years; Put Options Surge," *Bloomberg News*, 6 September 2023 12:21 PM.

*Cammer* court explained that the criteria for Form S-3 registration eligibility are such that Form S-3 registration eligibility indicates market efficiency.[45]

95. At the time of the *Cammer* opinion, the conditions for Form S-3 registration were that a company had filed financial reports with the SEC for 36 months and had an outstanding float over $150 million held by non-affiliates, or $100 million of such float coupled with annual trading volume exceeding 3 million shares.[46]

96. In 1992, the SEC revised its Form S-3 registration eligibility requirements to 12 months of filings and at least $75 million of float. Since 2007, the SEC has allowed companies with less than $75 million of float to file a Form S-3 registration as long as the company has been filing financial reports for at least a year, has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[47]

97. The *Cammer* court observed that Form S-3 registration eligibility is indicative of market efficiency because the filing requirement ensures that financial data are available to market participants, and the public float requirement indicates that many market participants would have examined the information. The *Cammer* court explained, as follows:

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the market place. … Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient."
> ***Cammer*, 711 F. Supp. 1264, at 1284-85.**

---

[45] *Cammer*, 711 F. Supp. 1264, at 1284-1285.

[46] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.

[47] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.

> "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."
> ***Id*., at 1285.**

98. UNFI regularly and timely filed required SEC financial reports.[48] Also, UNFI's average float during the Class Period of $2.10 billion far exceeded the $75 million float size required for Form S-3 registration. UNFI's float exceeded the minimum float requirement throughout the entire Class Period. Satisfying all requisite conditions, UNFI was eligible for Form S-3 registration throughout the Class Period.

99. Consistent with the *Cammer* opinion, UNFI's eligibility for Form S-3 registration supports a determination that the market for UNFI stock was efficient throughout the Class Period.

### E. *Krogman* Factors

100. In addition to evaluating market efficiency with the *Cammer* factors, I also examined UNFI stock and its market with respect to the three *Krogman* factors.

#### 1. Market Capitalization (*Krogman* Factor 1)

101. UNFI was not a small, obscure company, which escaped the notice of market participants. Rather, UNFI was a large, visible, and well-covered company.

102. Over the course of the Class Period, the market capitalization of UNFI stock ranged between $1.05 billion and $3.23 billion, averaging $2.12 billion. This average market capitalization was larger than the respective market capitalizations of 77% of all publicly traded companies in the U.S.[49] At its lowest point during the Class Period, UNFI's market capitalization was still larger than 68% of all other publicly traded companies in the U.S. At its highest point during the Class Period, UNFI's market capitalization was larger than 82% of all other publicly traded companies in the U.S.

---

[48] See records of UNFI's filings of Form 10-K and Form 10-Q available at www.sec.gov/edgar.

[49] Market capitalizations for all other companies were computed as averaged month-end values, using data from CRSP for December 2021 through August 2023.

103. Consistent with the *Krogman* opinion and the financial economic principles discussed above, the sizeable market capitalization of UNFI stock supports a conclusion that the market for UNFI stock was efficient throughout the Class Period.

### 2. Float (*Krogman* Factor 2)

104. Float is closely related to market capitalization but excludes insider and closely held shares. Float is therefore a measure of shares available for trading by the general public. Float can be analyzed in terms of number of shares, dollar value, and as a percentage of total shares outstanding. By all standards, the float of UNFI stock satisfied the *Krogman* float factor for market efficiency. During the Class Period, the vast majority of UNFI's issued shares were in float and therefore available for trading by the public.

105. On average during the Class Period, there were 58.68 million shares outstanding, of which 57.94 million (98.7%) were in float. Over the course of the Class Period, the market value of UNFI's stock float ranged between $1.03 billion and $3.19 billion, averaging $2.10 billion. This average float was larger than the entire respective market capitalizations (including shares held by insiders and affiliates) of 77% of all other publicly traded companies in the U.S.[50]

106. UNFI's float thus satisfies the second *Krogman* factor for market efficiency. For the reasons discussed above, the considerable size and high percentage of UNFI's float during the Class Period are indicative of the efficiency of the market for UNFI stock throughout the Class Period.

### 3. Bid-Ask Spread (*Krogman* Factor 3)

107. I obtained from CRSP the daily closing bid and ask quotes for UNFI stock during the Class Period. I measured the percentage bid-ask spread as the difference between the bid and ask quotes divided by the average of the bid and ask quotes, which is the standard way of measuring percentage bid-ask spreads in the finance literature. Exhibit-4 presents bid and ask price data for UNFI stock.

---

[50] Market capitalizations for all other companies were computed as averaged month-end values, using data from CRSP for December 2021 through August 2023.

108. The average bid-ask spread for UNFI stock over the course of the Class Period was 0.05%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database (which comprises all stocks traded on U.S. exchanges) was 0.64%. The UNFI stock bid-ask spread was therefore substantially narrower than the average.

109. In dollar terms, the UNFI stock bid-ask spread during the Class Period averaged $0.02 per share. For all stocks in the CRSP database, the average bid-ask spread was $0.19 per share during the Class Period. UNFI's stock dollar bid-ask spread was substantially narrower than the average.

110. In sum, the UNFI stock bid-ask spread over the course of the Class Period was well below the typical bid-ask spreads exhibited by other publicly traded stocks, both in dollar terms and percentage terms. This narrow bid-ask spread in the market for UNFI supports a conclusion of its market efficiency during the Class Period.

## VIII. EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY FOR UNFI STOCK (*Cammer* Factor 5)

111. The fifth *Cammer* factor is empirical evidence showing a cause-and-effect relationship between the release of company-specific information and movements in the stock price.[51] The *Cammer* court noted that a demonstration of a cause-and-effect relationship "would be helpful to a plaintiff seeking to allege an efficient market."[52]

112. While the *Cammer* court stated that the empirical factor is "helpful" and "convincing," my understanding is that more recently, consistent with financial principles and published empirical findings, courts have found that the empirical *Cammer* factor is not necessary to establish market efficiency, especially when the other factors are satisfied, and circumstances are not unusual.[53]

---

[51] *Cammer*, 711 F. Supp. 1264, at 1291.

[52] *Id.*, at 1287.

[53] See, *e.g.*, *Waggoner v. Barclays PLC*, 875 F.3d 79, 97 (2d Cir. 2017) ("a plaintiff seeking to demonstrate market efficiency need not always present direct evidence of price impact through event studies").

113. Nonetheless, significant stock price reactions to new, valuation-relevant information do demonstrate market efficiency and are compelling evidence of market efficiency. The empirical event study analyses that I conducted for UNFI stock provide such compelling evidence.

114. UNFI stock reacted significantly to Company earnings announcements. The stock price movements following earnings announcements were statistically significant far more frequently than were the stock price movements on all other days, which were predominantly ordinary days with less information flow. This fact proves that the UNFI stock price responded to Company-specific information during the Class Period, which is the hallmark of an efficient market. There was indeed a cause-and-effect relationship between the release of new Company information and changes in the UNFI stock price, which demonstrates market efficiency.

### A. Event Studies

115. Event studies test whether a stock responds to new information. Event study analysis is one of the most commonly used analytic methodologies employed by finance researchers to assess the impact of information and events on stock prices.

116. Campbell et al. [1997] described and provided examples of the event study methodology and wrote about how this method is generally accepted and widely used in academic research.[54] Gold et al. [2017] described how the methodology is generally accepted and widely used in forensic applications.[55]

117. An event study measures how much a stock price rises or falls in response to new, company-specific information. One component of an event study is the statistical regression analysis that determines how much of a stock price change is explained by market-wide and industry sector factors, rather than company-specific information, so that those influences can be statistically factored out. The portion of a stock price change that cannot be attributed to market-wide or sector factors is called the residual stock price

---

[54] "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

[55] "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2017.

movement or "residual return." The event study isolates the residual return and tests whether or not the residual return can reasonably be explained as merely a random fluctuation.

118. If a stock's event date residual return is statistically significant, it indicates that the stock price movement cannot be attributed to market factors, sector factors, or to random volatility, but rather was caused by new, company-specific information. A significant stock price reaction to the release of information demonstrates market efficiency. With a reasonable degree of certainty, such a result is statistical proof that the stock price responded to information.

## B. Collective Event Study Tests

### 1. Collective Event Study Test Design and Methodology

119. If a company's news events collectively exhibit a significantly greater frequency of statistically significant stock price movements than do non- or lesser-news days, this finding establishes that the stock consistently reacts to company-specific information, and it is therefore compelling empirical evidence that the stock trades in an efficient market. One can test for market efficiency, therefore, by assessing collectively whether the stock exhibits statistically significant returns more often on days with greater information flow than on more typical days with less news. If the frequency of statistically significant stock price movements is greater among a collection of news days than among all other non- or lesser-news days, this result would establish that there is a cause-and-effect relationship between the flow of company information and stock price movements, which indicates market efficiency.

120. The group of eight testifying finance experts (including myself) who wrote an amici curiae brief for the U.S. Supreme Court in *Halliburton II* recognized collective tests as valid tests of market efficiency. The amici curiae brief explained that an empirical analysis of market efficiency may be performed as follows:

> "[D]ivide the days of the class period *ex ante* into expected news days and non-news days before examining price movements, and then compare the stock's price movements in the two categories to see if there is a statistically significant difference in price movement between the two categories. If the study finds a difference in price movement between the two sample sets

(*e.g.*, earnings-release dates versus non-earnings-release dates), that is statistical evidence that the market incorporates new public information into the price of the stock."
**"Brief of Testifying Economists as *Amici Curiae* in Support of Respondent," *Halliburton Co. v. Erica P. John Fund, Inc.*, Case No. 13-317 (U.S. Supreme Court) dated 5 February 2014, p. 10 (available at 2014 WL 526436).**

121. I conducted a collective event study analysis for UNFI stock. I focused on the Company's earnings announcements and compared those information events to all other days. According to the finance literature, the flow of company-specific information is typically elevated on earnings announcement dates.[56] A greater incidence of significant stock returns on earnings announcement dates, therefore, would show that UNFI stock reacted to information, which is the essence of informational market efficiency.[57]

### 2. Collective Event Study Tests of Market Efficiency Are Widely Used

122. Collective event study tests that compare price movements on news days to non- or lesser-news days for purposes of assessing market efficiency are widely used in securities cases, are published in the literature, and have been accepted by courts.[58] Numerous courts have accepted collective event study tests as valid tests for establishing market efficiency and have acknowledged their "routine use" for this purpose.[59]

---

[56] *Financial Reporting: An Accounting Revolution*, by William Beaver, 3rd Edition, Prentice-Hall, 1998, p. 38; and "Earnings Management to Exceed Thresholds," by François Degeorge et al., *The Journal of Business*, Vol. 72, No. 1, 1999, p. 1.

[57] The collective event study test I conducted compares days on which the Company made earnings announcements (which often convey a great deal of company information) to all other days (which comprise predominantly non- or lesser-news days). However, the group of non- or lesser-news days may contain some important information events. The groupings for comparison purposes do not imply that there was a determination that there was little or no important news on every one of the days designated as non- or lesser-news days. Some important news days may have been included in the non- or lesser-news day group only because they were not earnings announcement events, which was the criterion for designation as a news day in the design of the collective event study herein. As long as earnings announcements typically convey important information, and *most* of the other days convey less information, the comparison of the two groups can determine whether or not the security responds to information.

[58] "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael Hartzmark and H. Nejat Seyhun, *Virginia Law & Business Review*, Vol. 6, No. 3, 2012, pp. 458-459.

[59] *City of Cape Coral Municipal Firefighters' Retirement Plan v. Emergent Biosolutions, Inc.*, HQ, 322 F. Supp. 3d 676, 688 (D. Md. 2018) ("Additionally, experts routinely use, and courts accept, collective tests on the earnings and guidance dates like the one utilized by Bettencourt. *See In re NII Holdings*, 311 F.R.D. [401, 412 (E.D. Va. 2015)] (finding expert's collective test of company's earnings announcements objective and reliable).") *See also McIntire v.*

123. The following are excerpts about collective tests from the professional forensic and academic finance literature:

> "We start by examining the statistical properties of the cause-and-effect relationship between stock returns and disclosures when there is no link. In other words, the daily stock prices do not reflect full information and that significant abnormal returns are not associated with the disclosure of information. It then logically follows that, for this security we will observe that: (a) the security's returns are determined arbitrarily or in a random fashion, and (b) there will be no link between disclosures and significant abnormal returns, in other words, disclosures and significant returns are randomly distributed. To test this hypothesis, we have established a novel statistical method employing a generally accepted approach called 'bootstrap testing.' Both the *DVI* and *HealthSouth* courts have accepted the bootstrap approach. We have created test statistics to determine if the actual observations are likely to have been generated in a random fashion. If information disclosures are not linked to abnormal returns, then we would not expect there to be a statistically significant relationship that distinguishes those days when there are or are not disclosures of information from those days when there are or are not abnormal returns. In other words, there is no cause-and-effect correlation because the distributions of abnormal returns and disclosures are both random events."
> **"The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael Hartzmark and H. Nejat Seyhun, *Virginia Law & Business Review*, Vol. 6, No. 3, 2012, pp. 458-459 (footnote omitted).**

> "In terms of the application of the EMH [Efficient Market Hypothesis] to securities class actions, an important question is whether any allegedly fraudulent information would cause a change in the issuer's stock price. However, because the market does not know (at the time) whether any information it receives is legitimate or fraudulent, this question can be answered by testing whether the market for a particular issuer's stock responds to news more generally. If it does, then one is more confident that the stock price would be affected by any material false information or would have responded to material omitted information. If the stock price does not generally respond to news, then the presumption should then become that

*China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415, 430 (S.D.N.Y. 2014), *In re Petrobras Securities Litigation*, 312 F.R.D. 354, 369 (S.D.N.Y. 2016); and *Lehocky v. Tidel Technologies, Inc.*, 220 F.R.D. 491, 506 (S.D. Tex. 2004).

> the stock was not affected by any false news and may not have responded to allegedly omitted information. Because stock prices move all the time, one must compare the movements in response to news stories with a control group of prices."
> **"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," by Paul Ferrillo et al., *St. John's Law Review*, Vol. 78, No. 1, 2004, p. 119.**

> "For our application, the Fisher Exact test queries the null hypothesis that the event day incidence of significant returns is less than or equal to the non-event day incidence of significant returns. When a Fisher Exact test $p$ value is less than or equal to 5%, one can reject the null hypothesis of non-reactivity in favor of the alternative characterization that the stock is reactive. We run the test per stock-year observation, to determine whether each particular stock in each year displayed reactivity. … Empirical proof of reactivity demonstrates the cause and effect relationship between information and stock price movements that Courts consider as evidence of market efficiency."
> **"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021, pp. 215 and 233.**

### 3. Selection of Collective Event Study Events

124. My collective event study test focused on UNFI's quarterly earnings announcement events, during which the Company reported financial results and other important Company news to the public. Numerous well-known and highly regarded academic studies have specifically examined stock price movements caused by earnings announcements (*e.g.*, Beaver [1968], Ball and Brown [1968], Ball [1978], Watts [1978], Patell and Wolfson [1984], Ball and Kothari [1991], Landsman and Maydew [2002], and Villanueva and Feinstein [2021]). Such studies concur that earnings announcements are generally important information events. I examined UNFI's earnings announcement events to confirm that there was generally an elevated flow of economically material information about UNFI disseminated on those dates during the Class Period.

125. The Company announced earnings in press releases, which were also included in Form 8-K filings. The Form 8-Ks were used to date and time the earnings announcements. Table-1 presents the dates and times of the seven UNFI earnings announcements that occurred in the Class Period. As all seven earnings announcements were issued before the start of trading, the corresponding effective event date to test is the day of the announcement.

**Table-1: Class Period Earnings Announcements**

| | Announcement Date | Release Time | Effective Event Date |
|---|---|---|---|
| [1] | Wednesday, December 8, 2021 | 7:08 AM | Wednesday, December 8, 2021 |
| [2] | Wednesday, March 9, 2022 | 7:03 AM | Wednesday, March 9, 2022 |
| [3] | Tuesday, June 7, 2022 | 6:53 AM | Tuesday, June 7, 2022 |
| [4] | Tuesday, September 27, 2022 | 7:07 AM | Tuesday, September 27, 2022 |
| [5] | Wednesday, December 7, 2022 | 7:06 AM | Wednesday, December 7, 2022 |
| [6] | Wednesday, March 8, 2023 | 7:09 AM | Wednesday, March 8, 2023 |
| [7] | Wednesday, June 7, 2023 | 7:05 AM | Wednesday, June 7, 2023 |

**Sources:**

[1] United Natural Foods, Inc., Form 8-K, filed 8 December 2021 7:08 AM.

[2] United Natural Foods, Inc., Form 8-K, filed 9 March 2022 7:03 AM.

[3] United Natural Foods, Inc., Form 8-K, filed 7 June 2022 6:53 AM.

[4] United Natural Foods, Inc., Form 8-K, filed 27 September 2022 7:07 AM.

[5] United Natural Foods, Inc., Form 8-K, filed 7 December 2022 7:06 AM.

[6] United Natural Foods, Inc., Form 8-K, filed 8 March 2023 7:09 AM.

[7] United Natural Foods, Inc., Form 8-K, filed 7 June 2023 7:05 AM.

126. Plaintiffs contend that the first five of the earnings announcements (comprising the respective press releases and conference calls) during the Class Period contained fraudulent misrepresentations or omissions. Plaintiffs contend that the last three earnings announcements during the Class Period (7 December 2022, 8 March 2023, and 7 June 2023), contained allegation-related corrective information. The fourth alleged corrective disclosure was also an earnings announcement, but it occurred on the first day after the end of the Class Period.

127. That all of the earnings announcements during the Class Period contained information related to the allegations of the case (alleged misrepresentations, omissions, or corrective disclosures) is not the reason these events were included in my collective event study. These events were tested because they were earnings announcements, and as such, they satisfy the screen for inclusion as news events that rightfully belong within the group of news events in the collective event study for testing market efficiency.

### 4. A Caveat About Non-Significant Stock Price Movements

128. It is important to note that an event study tests the joint hypothesis that (i) the stock trades in an efficient market, and (ii) the appropriate valuation impact of the information disseminated on the event date is of such a large magnitude as to exceed the threshold for statistical significance, according to valuation principles. A finding of statistical

significance indicates market efficiency, but a finding of non-significance does not necessarily establish inefficiency, because a modest non-significant stock price reaction may be the appropriate and efficient stock price reaction to a particular announcement or event.[60]

129. For example, if a company reports business results that are in line with the expectations of analysts and investors, although the announcement would be important, the mix of information may not have changed sufficiently on that date to warrant a statistically significant stock price change. The release of important information consistent with market expectations would maintain the stock price, whereas important information inconsistent with prior expectations would cause a change in the stock price. Similarly, if an important announcement is made alongside countervailing news that impacts the stock price in the opposite direction, the combined mix of news may cause no statistically significant stock price reaction in an efficient market. In these examples, a modest stock price movement, or even no movement at all, may be the appropriate stock price reaction in an efficient market. In such cases, the event study finding that the stock return was non-significant would not indicate inefficiency. In fact, in such cases, the non-significant stock price movement would show that the stock behaved as it should in an efficient market.[61]

---

[60] See, *e.g.*, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," by Alon Brav and J.B. Heaton, *Washington University Law Review,* Vol. 93, No. 2, 2015, p. 602.

[61] Of note, it is becoming increasingly recognized in the literature that the 95% confidence level is not the only statistical finding probative of correlation and causation. While significance at the 95% confidence level provides compelling proof that the information conveyed by the disclosure event caused the price reaction, it is also well known and now generally accepted that significance at less than the 95% confidence level is informative as well.

Significance at less than the 95% confidence level certainly does not disprove that an event impacted the stock price. See, *e.g.*, *A Guide to Econometrics*, by Peter Kennedy, 6th Edition, Blackwell Publishing, 2008, p. 60 ("Hypothesis tests are usually conducted using a type I error rate (probability of rejecting a true null) of 5%, but there is no good reason why 5% should be preferred to some other percentage. The father of statistics, R.A. Fisher, suggested it in an obscure 1923 paper, and it has been blindly followed ever since. Rosnow and Rosenthal (1989, p. 1277) recognize that 'surely, God loves the .06 as much as the .05'").

Note also that "New Views on Statistical Significance Affect Expert Testimony," by Josh Becker et al., *Law360.com*, 23 May 2019 ("[s]tatistical significance may be part of an expert's reasoning, but the expert should also consider all possible explanations for a scientific conclusion, including study design and the underlying scientific processes that affect the result. To the extent there are other studies or data that contradict the expert's conclusion, the expert should not dismiss that other data merely because it is not statistically significant").

130. Similarly, when a company deceives analysts and investors by concealing important information, with either misrepresentations or omissions, the effect of the concealment would generally not be a statistically significant stock price movement at the time of the misrepresentation or omission, or over the duration of the concealment. Instead, the concealment would maintain the mix of public information as it was previously, so the price impact would be maintenance of the price level where it was previously. Thus, by keeping the stock price from falling, such a misrepresentation or omission would introduce or maintain artificial inflation by propping up the stock price.

131. An event study test of market efficiency does not require identification of events on which allegation-related information was disclosed. Events should be selected on the basis of an independent analysis of which candidate events are informative about market efficiency. These events may be either related or unrelated to alleged misrepresentations, omissions, or corrective disclosures. In the same vein, an ideal candidate event for testing market efficiency should not necessarily be excluded simply because it also happens to be related to the allegations of the case.

132. When selecting events for a collective event study test of market efficiency, each event need not be so momentous as to be expected to elicit a significant stock price reaction. Rather, the group of events is selected such that the group as a whole is characterized as having higher information flow than ordinary days. One would not expect all, or even necessarily most, of the event returns in a collective event study to be statistically significant. In a collective event study, statistical testing establishes whether the incidence rate of statistical significance within the news event group is elevated compared to all other dates. If so established, the finding proves the existence of a cause-and-effect relationship between information flow and stock price reaction.

### 5. Regression Analysis to Isolate the Impact of Company-Specific Information

133. One component of event study analysis is determining how much of the stock return following each event was driven by market-wide and industry sector factors, as opposed to company-specific information, so that those influences can be statistically factored out. The method, which is generally accepted and widely used in econometric modeling, involves running a regression to determine how the price of a company’s stock typically

behaves in relation to overall stock market and industry sector factors. The method then uses the regression model to determine how much of each event day's actual return is explained by those market and sector effects. The portion of the stock return that is attributable to market and sector factors is called the "explained return."

134. The explained return is subtracted from the actual return to isolate the residual return, which is the stock's return after controlling for explanatory overall stock market and industry sector effects. The residual return reflects the impact of company-specific information on the stock price, if any.

135. I ran regressions modeling UNFI's stock returns as a function of (i) a constant term, (ii) the return of the overall stock market, and (iii) an industry sector index return.

### a. Market and Sector Indices

136. For the overall stock market factor, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index ("Market Index"), which is a generally accepted and widely used measure of the overall stock market performance. The Market Index appropriately incorporates payment of dividends by the constituent companies.

137. For the industry sector factors, I used the same sector index that UNFI identified as representative of its industry sector for SEC Regulation S-K disclosure purposes. Regulation S-K requires a public company to identify an index or peer group that is representative of its industry sector.[62] In its annual 10-K filings, UNFI compared the performance of its shares to the S&P SmallCap 600 Food Distributors Index.[63]

138. Because UNFI stock was a constituent in the S&P SmallCap 600 Food Distributors Index, I reconstructed the index to exclude UNFI. That is, I constructed a value-weighted index from all of the index constituents except for UNFI. This procedure produces an adjusted sector index that excludes UNFI (the "Sector Index"). Excluding UNFI is necessary to mitigate the simultaneity of effects, wherein UNFI's stock returns would otherwise both cause as well as be caused by changes in the industry sector index. The Sector Index appropriately incorporates payment of dividends by the constituent companies.

[62] 17 CFR §229.201.

[63] United Natural Foods, Inc., Form 10-K for fiscal year ended 30 July 2022, filed 27 September 2022, p. 26; United Natural Foods, Inc., Form 10-K for fiscal year ended 29 July 2023, filed 26 September 2023, p. 27; and United Natural Foods, Inc., Form 10-K for fiscal year ended 3 August 2024, filed 1 October 2024, p. 27.

139. All returns used in the regression are logarithmic returns – *i.e.*, the natural logarithm of the ratio of the current day's closing price to the previous day's closing price. Logarithmic returns are commonly used in event studies and equity analysis because of various computational advantages. Appendix-1 presents the mathematical formula for the logarithmic return and a discussion of the measure.

140. Exhibit-7 presents the daily returns of the Market Index and the Sector Indices. Exhibit-4 presents the daily returns of UNFI stock.

### b. Dummy Variables

141. Event study analysis compares potentially atypical event days to typical stock return days. One purpose of the regression analysis component of an event study is to measure and establish the typical stock return behavior on typical days. It is therefore appropriate to control for or exclude potentially atypical days in the regression analysis.

142. Using dummy variables to control for the potentially atypical observations in the regression estimation period, especially when those dates are the subject of the event study analysis, so that the estimated regression parameters reflect typical stock price dynamics, is a widely used and generally accepted methodology.[64] A dummy variable is an indicator variable, included among the explanatory variables in a regression model, which is assigned a value of one for a single day of interest, and a value of zero for all other days. In my event study analysis, I used dummy variables in the regression model to control for the potentially abnormal returns on earnings announcement days.

### c. Rolling Regressions

143. Given the length of the Class Period, and to ensure that the regression estimation periods and estimates would be relatively contemporaneous with the events and ordinary days being tested, I ran one-year rolling regressions. That is, to test whether any given date had a statistically significant residual return, I estimated the regression model using the one year of data preceding that subject date. Since I tested every day in the Class Period for

[64] See, *e.g.*, "Event Studies with a Contaminated Estimation Period," by Nihat Aktas et al., *Journal of Corporate Finance*, Vol. 13, No. 1, 2007; and "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David Larcker et al., *Journal of Financial and Quantitative Analysis*, Vol. 15, No. 2, 1980.

statistical significance, I ran a regression for each day in the Class Period, using the one-year of data preceding each Class Period day.

144. The choice of using data preceding the event dates for the regression estimation period is a widely used and generally accepted practice in event study analysis.[65]

145. The regression results are presented in Exhibit-8.

### 6. Event Study *t*-Test

146. For each date in the Class Period, I computed the explained portion of UNFI's stock return by adding (i) the respective estimated regression intercept term (constant), (ii) the day's Market Index return multiplied by the Market Index regression coefficient, and (iii) the day's Sector Index return multiplied by the Sector Index regression coefficient. I then computed the residual return for each date by subtracting the explained return from the actual return.

147. For each date in the Class Period, a statistical test called a *t*-test was conducted to determine whether the residual return of UNFI stock that day was statistically significant. A *t*-test compares the residual return on an event date to the typical residual returns exhibited over the regression estimation period. Statistical significance for an event date means that the event day return, after controlling for the market-wide and industry sector effects, was of such large magnitude that the stock return cannot reasonably be attributed to random volatility but must have been caused by Company-specific information. If the event date residual return is far greater (positively or negatively) than the typical residual return, the *t*-test indicates that the event residual return was unlikely to have been caused by random volatility and is therefore deemed statistically significant.[66] Statistical significance of a

---

[65] See, "Materiality and Magnitude: Event Studies in the Courtroom," by David Tabak and Frederick Dunbar, Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2001, p. 5.

[66] This test is called the *t*-test because it involves the computation of a *t*-statistic, which is the event day residual return divided by the estimated standard deviation of the residual return. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value (1.96 for large samples), the likelihood that the residual return could have been caused by random volatility alone is less than 5%. This is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the stock return for that day is deemed statistically significant at the 95% confidence level. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value of 2.58 for large samples, the likelihood that the residual return could have been caused by random volatility alone is less than 1%, and the stock return for that day is deemed statistically significant at the 99% confidence level.

tested information event means that the event return could not reasonably have been caused by random volatility, so, with market and sector factors also accounted for, the residual stock price movement must have been caused by information about the company.

148. The event study results for the earnings announcement event dates are summarized below and presented in Exhibit-9. The event study results for all dates during the Class Period are presented in Exhibit-10.

149. As shown in Exhibit-9, five of UNFI's seven earnings announcement event dates during the Class Period elicited statistically significant stock price reactions at the 95% confidence level or higher. As explained below, five of seven earnings announcement event dates eliciting statistically significant stock price reactions indicates market efficiency, as this 71.4% frequency is much greater than the 4.1% frequency among lesser-news days, and much greater than the frequency that would be observed if UNFI stock did not react to Company news.

### C. Results of the Collective Event Study Test

150. A higher incidence of statistically significant returns on news event dates relative to all other dates indicates that UNFI stock responded to information and thereby demonstrated market efficiency. If information about UNFI was ignored by investors, or the market infrastructure was such that the information could not be impounded into the stock price, the incidence of significant returns for the news events would be similar to the incidence rate for the non-event days. But this was not the case.

151. The Class Period comprised 451 trading days, of which seven days were earnings announcement event days. UNFI's stock return was statistically significant on five of the seven event days. This is an incident rate of 71.4%. Of the remaining 444 trading days in the Class Period, deemed only for purposes of this test to be non- or lesser-news days (as they were not earnings announcement days), 18 were statistically significant, which is an incidence rate of 4.1%.

152. Clearly, there was a much greater frequency of statistically significant UNFI stock returns on earnings announcement event dates than on all other more ordinary days (71.4% versus 4.1%). I conducted a statistical test to determine whether five of seven earnings announcement event dates eliciting statistically significant stock returns was frequent

enough to indicate market efficiency. The statistical test, known as the Fisher Exact Test, determines whether significant stock returns on five out of seven earnings announcement event dates could have been the result of random chance alone, or alternatively must have been caused by a cause-and-effect relationship between the release of Company information and UNFI stock price movements.

153. The Fisher Exact Test is a generally accepted and widely used statistical methodology for determining whether incidence rates are meaningfully different between two groups of data or dates.[67] The Fisher Exact Test finds that the difference in the incidence of statistical significance for the earnings announcement event days versus the ordinary days, 71.4% versus 4.1%, is itself highly statistically significant, and could not reasonably have happened by random chance alone. The earnings announcement event days did, in fact, exhibit a significantly greater incidence of statistically significant stock returns compared to all other days.

154. The probability that the UNFI stock returns on five of seven earnings announcement event days would be statistically significant if UNFI stock did not respond to information (such that UNFI stock behaved the same on news days and non-news days) is less than 0.0005%. Therefore, with a confidence level greater than 99.99%, this finding rejects the null hypothesis that UNFI stock behaved no differently on earnings announcement days with a greater flow of information than on all other days. The conclusion is that UNFI stock reacted to information and therefore the market for UNFI stock demonstrated efficiency during the Class Period.

## D. Robustness of UNFI Stock Collective Event Study Results

### 1. Using an Alternative Sector Index

155. The industry sector index that UNFI identified as appropriate and compared itself to, the S&P SmallCap 600 Food Distributors Index, had four constituents, including UNFI, during the Class Period.[68] While the index is named a "SmallCap" index, as noted above, UNFI was a large company, with its average Class Period market capitalization greater than 77%

---

[67] See*, e.g.*, "Reference Guide on Statistics," by David Kaye and David Freedman, *Reference Manual on Scientific Evidence,* 3rd Edition, 2011, p. 255.

[68] Index constituents data obtained from S&P.

of all other publicly traded companies in the U.S. At its lowest level, UNFI's market capitalization still ranked larger than 68% of all other publicly traded companies.

156. Therefore, as a robustness check, I repeated the collective event study, using the S&P Composite 1500 Food Distributors Index instead of the S&P SmallCap 600 Food Distributors Index. The S&P Composite 1500 Food Distributors Index comprises a broader, more diversified, set of food distributor companies, and also contains constituents with larger market capitalizations such that UNFI's size ranked in the middle of the group. As done with the original Sector Index, I reconfigured the S&P Composite 1500 Food Distributors Index to exclude UNFI and produce an alternative industry sector index ("Alternative Sector Index").

157. I then re-ran the collective event study using the Alternative Sector Index. This test iteration involved re-running all regressions, all statistical significance tests, and the Fisher Exact Test using the Alternative Sector Index. Replacing the original Sector Index with the Alternative Sector Index made no qualitative difference in the results. The alternative regression results are presented in Exhibit-11. The alternative event study results are presented in Exhibit-12 and Exhibit-13.

158. As show in Exhibit-12, the collective event study results are unchanged when the Alternative Sector Index is used. UNFI stock exhibited statistically significant returns on five of seven earnings announcement event dates. Again, according to the Fisher Exact Test, this frequency proves that UNFI stock reacted to information, demonstrating market efficiency.

### 2. Accommodating Potential Heteroskedasticity

159. I conducted the event study regressions described above using Ordinary-Least-Squares, which is the simplest and most commonly used regression estimation methodology. However, a prerequisite condition for the validity of statistical tests using Ordinary-Least-Squares regressions is that the residual returns have the same volatility throughout the entire estimation period. This condition is called homoskedasticity. If residual return volatility is not constant, that condition is called heteroskedasticity, a complexity in the data that requires a more advanced regression methodology. In the instant matter, the Class

Period spans almost two years, during which it is possible that the stock's volatility may have changed such there may have been heteroskedasticity in some of the regressions.

160. I tested for heteroskedasticity in all rolling regressions, including both the original model specification using the S&P SmallCap 600 Food Distributors Index, and the alternative specification that used the S&P Composite 1500 Food Distributors Index.

161. Recall that a separate rolling regression was run for each day in the Class Period. I tested every regression for heteroskedasticity using the White diagnostic.[69] In the original specification, out of 451 trading days in the Class Period, 57 days (12.64%) had rolling regressions that appeared to have significant heteroskedasticity. In the alternative specification, there was no significant heteroskedasticity present in any of the 451 regressions.

162. To accommodate and correct for heteroskedasticity, I re-ran all regressions employing the Newey-West regression estimation procedure, a generally accepted and widely used regression methodology that accommodates and corrects for heteroskedasticity.[70] I then tested each day for statistical significance with the Newey-West correction applied to the standard error of each residual return.

163. As shown in Exhibit-9 (using the original Sector Index) and Exhibit-12 (using the Alternative Sector Index), the results of the event studies and Fisher Exact Tests are exactly the same when the Newey-West procedure is used to accommodate and correct for heteroskedasticity as when the tests were run using Ordinary-Least-Squares. The results are robust to this alternative econometric methodology used to accommodate and correct for heteroskedasticity.

### E. UNFI Stock Market Efficiency Summary and Conclusion

164. UNFI stock traded on the NYSE with numerous market makers facilitating trading in the stock. Trading volume was well above the level warranting a strong presumption of market efficiency. The Company was widely covered by analysts and the news media. Institutional

---

[69] The White test is a generally accepted and widely used diagnostic test for heteroskedasticity. See, *e.g.*, "A Heteroskedasticity-Consistent Covariance Matrix Estimator and a Direct Test for Heteroskedasticity," by Halbert White, *Econometrica*, Vol. 48, No. 4, 1980, pp. 817-838.

[70] "A Simple, Positive Semi-Definite, Heteroskedasticity and Autocorrelation Consistent Covariance Matrix," by Whitney Newey and Kenneth West, *Econometrica*, Vol. 55, No. 3, 1987, pp. 703-708.

ownership of UNFI stock was widespread. The Company qualified for Form S-3 registration.

165. Market capitalization and float were among the top third of all publicly traded companies during the Class Period. The stock's bid-ask spread was much narrower than the average bid-ask spread of other stocks traded on U.S. exchanges. No impediments to market efficiency were present.

166. UNFI stock satisfied the empirical *Cammer* factor, observably reacting to information flow, thereby demonstrating market efficiency. The event studies proved that there was a cause-and-effect relationship between new, Company-specific information and movements in the price of UNFI stock.

167. In sum, UNFI stock satisfied all the *Cammer* and *Krogman* factors over the course of the entire Class Period. Given these facts, I conclude that the market for UNFI stock was an efficient market throughout the entire Class Period.

## IX. ANALYSIS OF EFFICIENCY OF THE MARKET FOR UNFI OPTIONS

168. According to generally accepted principles of financial valuation and extensive published empirical research, a stock option's price is a function of its underlying stock price.[71] In fact, stock options are designed such that their prices depend on and react to the price of their underlying stock. Therefore, if the underlying stock trades in an efficient market such that its price responds to and reflects public company information, it follows that the options that are tied to the stock will also reflect the same public company information that determines the stock price.

169. In an efficient market, if the underlying stock price is artificially inflated, so will be the call options on the stock. Put options will be artificially depressed in price when the underlying stock price is artificially inflated, as put option prices are a negative function of the underlying stock price. A disclosure that dissipates artificial inflation in the stock price will cause call options to fall in value and put options to rise in value, *ceteris paribus*.

[71] "Derivatives Markets and Instruments," by Don Chance, 2020 CFA Level I Volume V, Fixed Income and Derivatives, 2019, p. 386.

170. Therefore, the *Cammer* and *Krogman* factors that establish the efficiency of the market for UNFI stock examined above are also probative of the efficiency of the market for the UNFI options.

171. In addition, the UNFI options themselves were listed and traded on preeminent major exchanges. Throughout the entire Class Period, the UNFI options were listed and traded on the NYSE. From the start of the Class Period until 3 April 2023, the UNFI options were also listed for trading on NASDAQ. The *Cammer* court explicitly acknowledged the importance of a listing on a national exchange and the implications of such listings for market efficiency.

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."
> ***Cammer*, 711 F. Supp. at 1292 (quoting Bromberg and Lowenfels [1988], §8.6).**

172. The fact that UNFI stock traded in an efficient market, together with statistical tests that prove that the UNFI options moved appropriately and with a high degree of correlation with UNFI stock, and the finding that the UNFI options also demonstrated market efficiency by reacting significantly to Company earnings announcements, is abundant evidence that compels a conclusion that the UNFI options traded in an efficient market over the course of the Class Period.

### A. Options Market Efficiency in the Academic Literature

173. The academic literature attests that options quickly respond to new, company-specific information, and further, that for some companies, options may incorporate the impact of new, company-specific information even quicker than common stock. This literature is reviewed in Chance, Dombalagian, and Feinstein [2025][72], and some excerpts are presented below:

[72] "The Class Certification of Exchange-Listed Options in Securities Class-Action Litigation," by Don Chance et al., *Tulane Public Law Research Paper*, No. 24-4, 2025.

"A comparison of the implied stock prices with observed stock prices reveals that the implied stock prices contain information regarding equilibrium stock prices that is not fully reflected in observed stock prices."
**"Options Prices as Predictors of Equilibrium Stock Prices," by Steven Manaster and Richard Rendleman, Jr., *The Journal of Finance*, Vol. 37, No. 4, 1982, p. 1043.**

"Results indicate that trading in call options leads trading in the underlying shares, with a one-day lag."
**"The Interrelation of Stock and Options Market Trading-Volume Data," by Joseph Anthony, *The Journal of Finance*, Vol. 43, No. 4, 1988, p. 964.**

"… let us proceed with the assumption that equity markets—and, in fact, most free and competitive financial markets—are reasonably efficient. This assumption does not mean that abnormal returns can never be earned, and indeed prices do get out of line with fundamental values. But competition, the relatively free flow of information, and ease of trading tend to bring prices back in line with fundamental values. Derivatives can make this process work even more rapidly. **When prices deviate from fundamental values, derivative markets offer less costly ways to exploit the mispricing**. As noted earlier, less capital is required, transaction costs are lower, and short selling is easier. **We also noted that as a result of these features, it is possible, indeed likely, that fundamental value will be reflected in the derivatives markets before it is restored in the underlying market**. Although this time difference could be only a matter of minutes, for a trader seeking abnormal returns, a few minutes can be a valuable opportunity. All these advantages of derivatives markets make the financial markets in general function more effectively. Investors are far more willing to trade if they can more easily manage their risk, trade at lower cost and with less capital, and go short more easily. This increased willingness to trade increases the number of market participants, which makes the market more liquid. A very liquid market may not automatically be an efficient market, but it certainly has a better chance of being one. …"
**"Derivatives Markets and Instruments," by Don Chance, 2020 CFA Level I Volume V, Fixed Income and Derivatives, 2019, p. 425 (emphasis added).**

### B. Collective Event Study Test for UNFI Options

174. In an informationally efficient market, one would expect the price of UNFI call options to decline following negative news, and to increase following positive news. Conversely, one would expect the price of the Company's put options to increase following negative news and to decrease following positive news. To test whether the UNFI options demonstrated informational market efficiency by exhibiting a cause-and-effect relationship between their

prices and information flow, I conducted a collective event study for the UNFI options on the same set of events as examined in the collective event study for UNFI stock.

175. According to fundamental option pricing principles, option prices are a function of the underlying stock price, the contract strike price, time to expiration, interest rates, the anticipated level of stock price volatility, and anticipated dividends.[73] UNFI stock did not pay dividends, so this variable is not relevant in the instant case.

176. As a result of time decay and the impact of the other relevant variables, the price dynamics of an option price continuously change. These changing price dynamics make it impossible to conduct an event study on the returns of an individual options contract with a valid *t*-test for statistical significance. However, individual options can be combined into a portfolio that, consistent with option valuation principles, should have stationary price dynamics and behave the same as the underlying stock in an efficient market.

177. According to option pricing principles, a combination portfolio consisting of a purchased call option, a written put option with the same strike price, and a long position in risk-free bills equal to the present value of the strike price and anticipated dividends, should replicate an investment in the underlying stock.[74] The options literature explains that such a combination can be treated as a "synthetic stock", and its behavior in an efficient market should track the behavior of the actual underlying stock.[75] Based on this principle I constructed a time series of synthetic stock prices so that I could test whether the option prices responded to the release of new Company-specific information, in a statistically significant manner similar to the behavior of the underlying UNFI stock.

178. I conducted collective event studies on the synthetic UNFI stock prices using the same collective event study methodologies that I used for the UNFI stock. I tested whether the synthetic UNFI stock prices, and therefore the prices of the UNFI options that composed the synthetic stock, changed significantly in response to the Company's earnings announcements. I compared the movements in the synthetic stock prices on earnings

---

[73] See, *e.g.*, *Options, Futures, and Other Derivatives*, by John C. Hull, 9th edition, Pearson, 2015, p. 234.

[74] See, *e.g.*, *Investment Analysis & Portfolio Management*, by Frank C. Reilly and Keith C. Brown, 7th edition, South-Western, 2003, p. 884.

[75] This relationship holds for non-dividend paying stocks, and UNFI did not pay a dividend during the Class Period.

announcement days to the movements on all other days during the Class Period, just as I did for the underlying UNFI stock.

### 1. Computation of UNFI Synthetic Stock Prices

179. If an investor were to construct a synthetic share of UNFI stock from UNFI stock options, that investor would need to buy a call option at its ask price, sell a put at its bid price, and invest at the risk-free interest rate to execute this transaction ("synthetic ask price").[76] For the risk-free rate, I used the 1-Year Treasury Constant Maturity Rate.[77] The synthetic ask price can be expressed as follows:

$$S_{Ask} = C_{Ask} - P_{Bid} + PV(K)$$

Where:

$S_{Ask}$ = Synthetic stock ask price

$C_{Ask}$ = Call option ask price

$P_{Bid}$ = Put option bid price

$PV(K)$ = Present value of the strike price (invested cash)

180. Alternatively, if an investor were to sell a synthetic share of UNFI stock, that investor would need to sell a call option at its bid price, buy a put option at its ask price, and borrow the present value of the strike price and anticipated dividends ("synthetic bid price"). I used the Broker-Call Money Rate Index as the interest rate for borrowed money.[78] Interest rate data are presented in Exhibit-14. The synthetic bid price can be expressed as follows:

---

[76] The call and put options must have the same strike price and time to expiration.

[77] Interest rate data obtained from: https://fred.stlouisfed.org/series/DGS1.

[78] Broker-Call Money Rate Index obtained from *Bloomberg*.

$$S_{Bid} = C_{Bid} - P_{Ask} + PV(K)$$

Where:

$S_{Bid}$ = Synthetic stock bid price

$C_{Bid}$ = Call option bid price

$P_{Ask}$ = Put option ask price

PV(K) = Present value of the strike price (borrowed money)

181. Using the above methodology and option contract data obtained from *OptionMetrics*, I computed synthetic stock bid and ask prices from UNFI options for every day during the Class Period. I used every option contract on each respective day for which there was positive trading volume. On each day, I averaged all computed synthetic stock bid prices to arrive at that day's synthetic stock bid price. On each day, I averaged all computed synthetic stock ask prices to arrive at that day's synthetic stock ask price. I then took the midpoint of the synthetic stock ask and bid prices to arrive at each day's synthetic stock price constructed from option prices. From the synthetic stock prices, I calculated daily logarithmic returns.[79] The prices and returns of the synthetic stock are presented in Exhibit-15.

### 2. Isolating the Impact of Company-Specific Information

182. I ran regressions on the daily synthetic stock price returns using the same explanatory variables and dummy variables that I used for the stock event study regressions. Just as I did for the UNFI stock, I first ran the regressions using the Ordinary-Least-Squares methodology, and I used the original Sector Index to capture industry sector effects. The regression results are presented in Exhibit-16. As discussed below, I also ran robustness tests, wherein I used the Alternative Sector Index and the Newey-West regression procedure.

183. I computed explained and residual returns for the synthetic stock in the same manner used for the actual stock. That is, for each date in the Class Period, I computed the explained portion of the UNFI synthetic stock return by adding i) the estimated regression intercept

[79] Because creating a synthetic share of stock requires that the call option and put option have the same strike price and time to expiry, the analysis was performed on only option contracts that could be matched based on strike price, date of execution, and date of expiry.

term, ii) the respective day's Market Index return multiplied by the Market Index coefficient estimated by the regression, and iii) the respective day's Sector Index return multiplied by the regression's Sector Index coefficient. Residual return equals actual return minus explained return.

184. Just as with the UNFI common stock, a *t*-test was conducted to determine whether the residual return of the UNFI synthetic stock (which reflects the option prices) was statistically significant on each Class Period date. The results of the synthetic stock event study conducted on earnings announcement dates are presented in Exhibit-17. The results of the synthetic stock event study for all dates during the Class Period are presented in Exhibit-18.

### C. Results of Collective Event Study Tests on UNFI Synthetic Stock

185. As shown in Exhibit-17, the synthetic stock return was statistically significant on six of UNFI's seven earnings announcement dates during the Class Period. The Fisher Exact Test confirms that this incidence rate was frequent enough to indicate that the synthetic stock (which is constructed from UNFI options) reacted to information and thereby demonstrated option market efficiency.

186. Six of seven earnings announcements eliciting statistically significant returns is an incidence rate of 85.71%. As shown in Exhibit-18, of the remaining 444 trading days, deemed for purposes of this test to be lesser or non-news days, 22 were statistically significant, which is an incidence rate of 4.95%. The Fisher Exact Test finds that this difference in significance incidence rates, 85.71% versus 4.95%, is itself, highly statistically significant. The earnings announcement days exhibited a significantly greater incidence of statistically significant synthetic stock returns compared to all other days.

187. That the synthetic stock reacted significantly to earnings announcements indicates that so too did the options composing the synthetic stock react significantly to the earnings announcements.

188. The probability that six of seven earnings announcement days would be statistically significant if UNFI options did not respond to information (such that the synthetic stock behaves the same on news- and non-news days) is only 0.00002%. This finding rejects the null hypothesis that UNFI options behaved no differently on earnings announcement days

with a greater flow of information than on all other days. The conclusion is that UNFI options reacted to information and their market therefore demonstrated informational efficiency.

## D. Robustness of UNFI Options Collective Event Study Results

### 1. Using Alternative Sector Index

189. For the same reasons described above in §VIII.D for UNFI stock, as a robustness check, I repeated the UNFI options collective event study, replacing the original Sector Index with the Alternative Sector Index.

190. Replacing the original Sector Index with the Alternative Sector Index made no qualitative difference in the results of the options collective event study. The alternative Ordinary-Least-Squares regression results are presented in Exhibit-19. The alternative options collective event study results are presented in Exhibit-20 and Exhibit-21.

191. The options collective event study results are unchanged when the Alternative Sector Index is used instead of the original Sector Index. The synthetic stock (constructed from the UNFI options) exhibited statistically significant returns on five of the seven earnings announcement dates. According to the Fisher Exact Test, this frequency proves that the synthetic stock and thus the options it is constructed from reacted to information, demonstrating market efficiency.

### 2. Accommodating Potential Heteroskedasticity

192. Just as I did for the UNFI stock event study, I tested for heteroskedasticity in all synthetic stock rolling regressions, including both the original model specification using original Sector Index and the alternative specification that used the Alternative Sector Index.

193. In the original model specification, out of 451 trading days in the Class Period, the rolling regressions for 22 days (4.88%) appeared to have heteroskedasticity. In the alternative specification, there was no significant heteroskedasticity present in any of the 451 regressions. For the original model specification, the apparent heteroskedasticity rate below 5% is within the acceptable rate that can confidently be attributed to false positives. For the alternative model specification, heteroskedasticity is non-existent. Despite these

findings of no apparent heteroskedasticity, for completeness, consistency, and robustness, I re-ran all tests using the Newey-West procedure for the regressions and significance tests.

194. As shown in Exhibit-17 (using the original Sector Index) and Exhibit-20 (using the Alternative Sector Index), the qualitative event study results for the synthetic stock event studies and Fisher Exact Tests are unchanged when the Newey-West regression procedure is used instead of Ordinary-Least-Squares. The results are robust to this alternative econometric methodology.

### E. Correlation Between UNFI Stock Price Returns and UNFI Synthetic Stock Price Returns

195. If the market for a company's stock is found to be efficient, and the synthetic stock constructed from that company's options moves in tandem with the stock, then that result is compelling evidence that the market for the options is efficient.

196. Therefore, to further assess whether the UNFI options moved with the underlying stock, I computed the correlation between UNFI stock returns and the returns of the UNFI synthetic stock (which is constructed from the options) during the Class Period. The correlation between these two series of returns was 98.94% during the Class Period. This high correlation is compelling evidence that the UNFI options appropriately tracked the UNFI stock, which in turn implies that the market for the UNFI options was an efficient market throughout the Class Period.

### F. UNFI Option Market Efficiency Summary and Conclusion

197. Options are designed to move with the underlying stock. If the underlying stock trades in an efficient market, such that the underlying stock price reacts to and incorporates public company information, then by design, the options on that stock will also trade efficiently. Thus, the *Cammer* and *Krogman* factors that indicated that the market for UNFI stock was an efficient market also serve to indicate that the market for UNFI stock options was an efficient market.

198. In addition to these factors and the generally accepted principles of option valuation that indicate the market for UNFI stock options was an efficient market, empirical tests prove that the UNFI options reacted to Company information and thus demonstrated efficiency. The UNFI options observably reacted to information flow, thereby demonstrating market

efficiency. The empirical test proved that there was a cause-and-effect relationship between Company-specific information and movement in the value of the UNFI synthetic stock, which is composed of and therefore reflects the behavior of the UNFI options. Because the synthetic stock reacted significantly to earnings announcements, so too did the options composing the synthetic stock.

199. Given these facts, I conclude that the UNFI options traded in an efficient market over the course of the Class Period.

## X. COMMON DAMAGES METHODOLOGY

200. The out-of-pocket damages methodology is consistent with Plaintiffs' theory of liability and can be applied commonly for all Class members to compute their respective damages pursuant to their Section 10(b) and Section 20(a) claims. The common methodology is feasible for both stock and options investors.

201. It should be noted that I have not conducted a loss causation analysis or computed damages as of this time, nor have I been asked to do so. If asked, I can and will compute damages at the appropriate stage of this litigation using the methodology described herein. The full loss causation analysis that is necessary to calculate damages in the current case requires the full development of the factual record.

### A. Section 10(b) Common Damage Methodology

202. Section 10(b) addresses liability for investor losses sustained in connection with the purchase or sale of securities as a result of fraud, including Defendants' alleged material misrepresentations and/or omissions.

203. The out-of-pocket damages methodology discussed herein is consistent with Plaintiffs' theory of liability and can be applied commonly for all Class members. The out-of-pocket damages methodology is used to compute damages in virtually all securities class action cases. It has been acknowledged as the appropriate damages model in published legal scholarship.[80]

---

[80] See, *e.g.*, "Cause for Concern: Causation and Federal Securities Fraud," by Jill Fisch, *Iowa Law Review*, Vol. 94, 2009; and "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," by Daniel

204. This damage computation methodology allows the calculation of individual and Class-wide damages stemming from alleged fraud. The methodology accommodates alternative potential determinations of liability with respect to specific alleged misrepresentations and omissions. Economic analyses, including valuation and empirical event study analysis, can be used to estimate the relationship between specific statements/omissions or sets of statements/omissions and the subsequent effect on security prices. This applies to artifices, affirmative statements, omissions, and/or corrective disclosures. As such, Class-wide damages in response to any specific misrepresentations and omissions ultimately established by Plaintiffs can be calculated in a straightforward manner common to all Class members.

205. Artificial inflation is the difference between the observed market price of a security and what that security price would have been but for the fraud. An investor who buys a security that is artificially inflated is overpaying by the amount of the artificial inflation in the security.

206. Out-of-pocket damages are the amount the investor overpaid for the security on account of the fraud, less any artificial inflation they recovered upon sale or disposition of the security. Therefore, for the stock, out-of-pocket damages are measured as the difference between the amount of stock price inflation at purchase and the amount of inflation in the stock price at sale or, if held, at the end of the Class Period, taking into account formulaic prescriptions in relevant case law and statutes.

207. Stock options are derivative securities, whose values depend on the value of the underlying stock. If the underlying stock is artificially inflated, the price of call options on the stock will also be artificially inflated, and the price of put options will be artificially depressed. Given the inflation ribbon for the stock, widely used and generally accepted option pricing formulas, such as the binomial American option pricing formula (the "Binomial model") or the Black-Scholes formula, can be used to determine how much artificial inflation is in each call option on any given day and how much each put option price is artificially depressed. These option pricing formulas can also determine how much artificial inflation

---

Fischel, *The Business Lawyer*, Vol. 38, No. 1, 1982, p. 7 ("Isolating the effect of the alleged misconduct on the firm's stock price is required by the out-of-pocket measure of damages, the traditional method for computing damages in open market trading cases under the rule 10b-5, which limits recovery to the difference between the price paid or received, and the 'real' value of the security at the time of the purchase/sale").

or artificial depression dissipated from call options or put options, respectively, on the corrective disclosure dates. With these results, the out-of-pocket damage methodology can be applied to compute damages sustained by Class members who purchased UNFI call options or wrote UNFI put options during the Class Period.

208. To the extent that there may be specific issues complicating the quantification of artificial inflation encountered in the execution of the out-of-pocket damages methodology due to any potentially unique facts and circumstances of this case, the standard tools of valuation analysis can be applied as needed to value the UNFI Securities in the but-for scenario, and that but-for price can then be compared with the actual prevailing market price to arrive at the measure of artificial inflation. That is, the standard array of valuation tools commonly used to value securities can be applied to measure what the price of the UNFI Securities would have been but for the fraud, and that but-for valuation would thus determine how much artificial inflation was in the observed market price.

209. Valuation analysis is undertaken continuously, every day, for virtually every publicly traded security, and these tools address the very complexities that could potentially be encountered in the course of computing artificial inflation and damages in this case. Valuations assuming alternative scenarios are commonly conducted by analysts and investors.

210. Among the commonly used valuation tools that are available to investors and analysts in real time, and forensic analysts when computing damages, are, for example: valuation multiple models, such as those based on earnings, earnings before interest, tax, depreciation and amortization (EBITDA), revenue, book value, and cash flow; discounted cash flow (DCF) models; scenario analysis; generally accepted option pricing formulas; and the literature regarding valuation effects of various factors such as reputation, transparency, governance, and the quality of internal controls. In addition, forensic analysts calculating damages have the added advantage of being able to use event study analysis, which quantifies the price effects that did occur when allegation-related information actually did reach the marketplace.

211. Assuming that a verdict is entered in favor of the Plaintiffs on the allegations of fraud, Section 10(b) per-security damages can be measured as follows:

i. First, valuation tools, which would include event study analysis, and potentially other financial analyses, if necessary, would be used to establish if corrective disclosures caused the price of UNFI Securities to fall. This analysis, after controlling for potentially non-fraud-related information, would establish whether the fraud had caused the security price to be artificially inflated, and if corrective disclosures caused that artificial inflation to dissipate, in turn causing investor losses. This analysis would apply on a Class-wide basis.

ii. Second, an inflation ribbon for the stock would be constructed, using generally accepted empirical analysis and valuation tools, indicating how much artificial inflation caused by the alleged fraud was in the price of the UNFI stock on each day during the Class Period, if any. An inflation ribbon is a time series of the difference between a security's actual price observed in the marketplace, and the estimated price that the security would have traded at each day had there been full disclosure. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted valuation tools. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure back to the start of the Class Period, accounting for alleged fraud-related residual price declines as they occurred. Inflation prior to a corrective disclosure that dissipated inflation is greater than the inflation afterward by the amount of inflation that dissipated. The corrective disclosure that finally eliminates all remaining artificial inflation may occur at or after the end of the Class Period.

iii. Supplementing event study results, the full array of generally accepted and widely used valuation tools can be applied, if necessary, to calculate the but-for security price under the assumption of prior full disclosure. This analysis would also apply on a Class-wide basis.

iv. This approach and analysis enable computation of the artificial inflation ribbon even in cases where there is confounding information, changes in the concealed information, and changes in the value of the concealed information, among other

potential complexities. This analysis would also apply on a Class-wide basis. My reading of Plaintiffs' allegations and my review of the experience of the Company over the course of the Class Period uncovered no facts or circumstances that are extraordinarily unusual or might make application of this methodology exceptionally difficult.

v. Applying a generally accepted and widely used option pricing formula, such as the Binomial formula or the Black-Scholes formula, both of which related stock prices to option prices, can be used to construct an inflation ribbon for each UNFI option from the UNFI stock inflation ribbon.

vi. Third, the measure of per-security damages generally applied in Section 10(b) cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, for each Class member, per-security damages would be calculated as the difference between the inflation on the date the security was purchased and the inflation on the date that same security was subsequently sold.

vii. Recoverable per-security damages are statutorily limited, however, to be no greater than the decline in the security price over the investor's holding period, which is the investment loss actually sustained.

viii. Pursuant to the Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)), for purposes of computing the investment loss limitation on damages, for any security sold during the 90-day period after the final corrective disclosure, the investment loss is computed as if the selling price was the greater of the actual selling price or the average closing price following the final corrective disclosure up to the sale date. For any security held 90 days or more beyond the final corrective disclosure, the investment loss is computed as if the security were sold for the average closing price over the 90 days following the final corrective disclosure.

ix. The calculation of each Class member's per-security damages would be a mechanical arithmetic exercise for all Class members who bought UNFI stock or call options, or wrote UNFI put options, during the Class Period. The methodology is conducted the same way for all Class members, applying the results of the

Class-wide analyses described above to each Class member's stock and option trading data.

212. In the instant case, just as in virtually all Section 10(b) class action securities cases, damages for all Class members can be computed in the same way, applying this common methodology to all Class members, using the out-of-pocket damages methodology, in accordance with widely used and generally accepted methodology and common analytics, and readily available daily pricing information for the UNFI Securities. This damages computation methodology is consistent not only with Plaintiffs' theory of liability, but also with governing statutes and case law.

213. I have not yet been asked to calculate damages. The exact damages calculations will depend, in part, on the completion of discovery and full development of the factual record in this case. However, any valuation or computational complexities that may be encountered in the execution of the damages methodology will affect all Class members commonly, and therefore will be addressed in a common fashion. The methodology described above is generally accepted and widely used for calculating damages under Section 10(b) for all Class members in securities class actions.

### B. Section 20(a) Common Damage Methodology

214. Similar to Section 10(b), Section 20(a) addresses liability for investor losses sustained in connection with the purchase or sale of securities as a result of fraudulent misrepresentations and omissions. This cause of action is brought against Individual Defendants who acted as controlling persons of UNFI, via their ability to control the action of UNFI and its employees.

215. The out-of-pocket damages methodology used to measure Section 10(b) damages, discussed above, is also the appropriate prescription to measure damages under Section 20(a) of the Exchange Act. As such, damages for all Class members with claims under Section 20(a) can be computed using the same common methodology that is consistent with Plaintiffs' theory of liability, as described above for Section 10(b) damages.

## XI. LIMITING FACTORS AND OTHER ASSUMPTIONS

216. This report is furnished solely for the purpose of court proceedings in the above-referenced matter and may not be used or referred to for any other purpose. The analysis and opinions contained in this report are based on information available as of the date of this report. I reserve the right to amend, refine, or supplement this report in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work in this matter.

Steven P. Feinstein, Ph.D., CFA

## XII. APPENDIX-1: LOGARITHMIC RETURNS

A1-1. Logarithmic returns, rather than percent change returns, are commonly used in stock return regressions and event study analysis and were used in the regression modeling here. The formula for a logarithmic return is:

$$R_t = \ln\left(\frac{P_t + d_t}{P_{t-1}}\right)$$

where:

$R_t$ is the logarithmic return on day t;
$P_t$ is the stock price at the end of day t;
$P_{t-1}$ is the stock price from the previous day, day t-1;
$d_t$ is the dividend on day t, if any.

A1-2. The formula for converting a logarithmic return into a dollar return is:

$$DR_t = P_{t-1} \cdot (e^{R_t} - 1)$$

where:

$DR_t$ is the dollar return on day t;
$P_{t-1}$ is the stock price from the previous day, day t-1;
e is natural e (approximately 2.7);
$R_t$ is the logarithmic return on day t.

A1-3. If a stock price falls from $20 to $18, the percent change in price is -10%, equal to the $2 decline divided by the original $20 price. The logarithmic return, however, is -10.54%, equal to ln($18/$20).

A1-4. The logarithmic return relates a price change to an average of the original, final, and intervening prices over the course of a price decline. As such, for large price declines, it is possible for a logarithmic price decline to exceed 100%, since the price decline may be greater than the average of the beginning and ending prices.

A1-5. An attractive feature of a logarithmic return is that it can be decomposed into contributing factors linearly. That is, the portion of a logarithmic return caused by company-specific information is isolated by subtracting from the total logarithmic return the portion of the total return caused by market and sector factors.

**Exhibit-1**
**Documents and Other Information Considered**

## CASE LEGAL DOCUMENTS

- Second Amended Class Action Complaint for Violations of the Federal Securities Laws, filed 6 November 2023.
- Opinion and Order, filed 13 September 2024.

## NEWS ARTICLES AND PRESS RELEASES

- Factiva news articles (2,248) from 8 December 2020 to 25 September 2024, downloaded using the following search parameters: All Sources; All Authors; Company: United Natural Foods Inc; All Subjects; All Industries; All Regions.
- "United Natural Option Volume Surges, Led by Jan. 20, $10 Calls," *Bloomberg News*, 15 March 2022 10:45 AM.
- "United Natural Options Volume Rises: 4 Signals Since May 18," *Bloomberg News*, 31 May 2022 11:55 AM.
- "United Natural Option Volume Rises, Led by June 17, $35 Calls," *Bloomberg News*, 17 June 2022 3:30 PM.
- "United Natural Down 5.6%, Most in 15 Weeks; Call Options Triple," *Bloomberg News*, 23 September 2022 2:19 PM.
- "United Natural Options Imply 8.9% Share Move Post Earnings," *Bloomberg News*, 1 March 2023 10:05 AM.
- "United Natural Drops to Lowest in Two Years; Put Options Surge," *Bloomberg News*, 6 September 2023 12:21 PM.

## ANALYST REPORTS

- Analyst reports, 4 March 2021 through 7 December 2023, obtained from Plaintiffs' Counsel, in the following files:
  - Wells Fargo, 4 March 2021.
  - Barclays, 5 March 2021.
  - Barclays, 10 March 2021.
  - BMO Capital Markets, 10 March 2021.
  - BTIG, 10 March 2021.
  - CFRA, 10 March 2021.
  - Deutsche Bank, 10 March 2021.
  - Wells Fargo, 10 March 2021.
  - BofA, 11 March 2021.
  - Guggenheim, 11 March 2021.
  - MKM, 11 March 2021.

**Exhibit-1**
**Documents and Other Information Considered**

- Seaport Global, 11 March 2021.
- Sadif, 25 March 2021.
- Valens Research, 25 March 2021.
- Northcoast Research, 9 April 2021.
- BofA, 9 June 2021.
- BTIG, 9 June 2021.
- Guggenheim, 9 June 2021.
- Jefferies, 9 June 2021.
- MKM, 9 June 2021.
- MKM, 9 June 2021 (1).
- Wells Fargo, 9 June 2021.
- BMO Capital Markets, 10 June 2021.
- BMO Capital Markets, 24 June 2021.
- BTIG, 24 June 2021.
- MKM, 24 June 2021.
- Wells Fargo, 24 June 2021.
- Guggenheim, 27 June 2021.
- Deutsche Bank, 28 June 2021.
- MKM, 28 July 2021.
- Wells Fargo, 28 July 2021.
- Northcoast Research, 24 September 2021.
- BofA, 28 September 2021.
- BTIG, 28 September 2021.
- Guggenheim, 28 September 2021.
- MKM, 28 September 2021.
- Wells Fargo, 28 September 2021.
- BMO Capital Markets, 29 September 2021.
- MKM, 29 September 2021.
- Deutsche Bank, 5 October 2021.
- Jefferies, 12 October 2021.
- Jefferies, 13 October 2021.
- MKM, 29 November 2021.
- BofA, 8 December 2021.
- BTIG, 8 December 2021.
- Deutsche Bank, 8 December 2021.
- Guggenheim, 8 December 2021.
- MKM, 8 December 2021.
- Wells Fargo, 8 December 2021.
- MKM, 9 December 2021.
- UBS, 14 December 2021.

**Exhibit-1**
**Documents and Other Information Considered**

- USB, 22 December 2021.
- Valens Research, 1 March 2022.
- UBS, 7 March 2022.
- BofA, 9 March 2022.
- BTIG, 9 March 2022.
- Deutsche Bank, 9 March 2022.
- MKM, 9 March 2022.
- UBS, 9 March 2022.
- Wells Fargo, 9 March 2022.
- BMO Capital Markets, 10 March 2022.
- UBS, 10 March 2022.
- Guggenheim, 13 March 2022.
- MKM, 2 June 2022.
- UBS, 3 June 2022.
- BMO Capital Markets, 7 June 2022.
- BTIG, 7 June 2022.
- MKM, 7 June 2022.
- UBS, 7 June 2022.
- Wells Fargo, 7 June 2022.
- BofA, 8 June 2022.
- MKM, 8 June 2022.
- Zacks, 10 June 2022.
- Guggenheim, 20 June 2022.
- Northcoast Research, 22 June 2022.
- UBS, 13 July 2022.
- Guggenheim, 17 July 2022.
- UBS, 20 July 2022.
- BMO Capital Markets, 21 July 2022.
- BTIG, 21 July 2022.
- Wells Fargo, 21 July 2022.
- Zacks, 4 August 2022.
- MKM, 25 August 2022.
- Zacks, 30 August 2022.
- Northcoast Research, 7 September 2022.
- UBS, 20 September 2022.
- BMO Capital Markets, 27 September 2022.
- BofA, 27 September 2022.
- BTIG, 27 September 2022.
- Guggenheim, 27 September 2022.
- MKM, 27 September 2022.

**Exhibit-1**
**Documents and Other Information Considered**

- UBS, 27 September 2022.
- UBS, 27 September 2022 (1).
- Wells Fargo, 27 September 2022.
- Deutsche Bank, 28 September 2022.
- MKM, 28 September 2022.
- Guggenheim, 6 October 2022.
- Zacks, 18 October 2022.
- Zacks, 16 November 2022.
- UBS, 4 December 2022.
- BMO Capital Markets, 7 December 2022.
- BTIG, 7 December 2022.
- MKM, 7 December 2022.
- UBS, 7 December 2022.
- UBS, 7 December 2022 (1).
- Wells Fargo, 7 December 2022.
- Deutsche Bank, 8 December 2022.
- Guggenheim, 8 December 2022.
- MKM, 8 December 2022.
- BofA, 29 December 2022.
- Zacks, 11 January 2023.
- Zacks, 10 February 2023.
- BMO Capital Markets, 8 March 2023.
- BMO Capital Markets, 8 March 2023 (1).
- BTIG, 8 March 2023.
- Deutsche Bank, 8 March 2023.
- Roth MKM, 8 March 2023.
- UBS, 8 March 2023.
- Wells Fargo, 8 March 2023.
- Guggenheim, 12 March 2023.
- UBS, 13 March 2023.
- BofA, 10 April 2023.
- Wells Fargo, 26 April 2023.
- BMO Capital Markets, 7 June 2023.
- BTIG, 7 June 2023.
- Wells Fargo, 7 June 2023.
- BMO Capital Markets, 8 June 2023.
- Roth MKM, 8 June 2023.
- UBS, 8 June 2023.
- Guggenheim, 25 June 2023.
- Guggenheim, 25 June 2023 (1).

**Exhibit-1**
**Documents and Other Information Considered**

- Zacks, 24 July 2023.
- Zacks, 23 August 2023.
- Zacks, 30 August 2023.
- Zacks, 18 September 2023.
- BMO Capital Markets, 26 September 2023.
- BMO Capital Markets, 26 September 2023 (1).
- Deutsche Bank, 26 September 2023.
- Guggenheim, 26 September 2023.
- UBS, 26 September 2023.
- Wells Fargo, 26 September 2023.
- Roth MKM, 27 September 2023.
- UBS, 27 September 2023.
- Zacks, 29 September 2023.
- BMO Capital Markets, 6 December 2023.
- BofA, 6 December 2023.
- Guggenheim, 6 December 2023.
- Jefferies, 6 December 2023.
- UBS, 6 December 2023.
- Wells Fargo, 6 December 2023.
- Deutsche Bank, 7 December 2023.
- Roth MKM, 7 December 2023.
- UBS, 7 December 2023.

**SEC FILINGS**

- United Natural Foods, Inc., Form 10-K for the fiscal year ended 31 July 2021, filed 28 September 2021.
- United Natural Foods, Inc., Form 8-K, filed 28 September 2021.
- United Natural Foods, Inc., Form 8-K, filed 28 September 2021.
- United Natural Foods, Inc., Form 8-K, filed 10 November 2021.
- United Natural Foods, Inc., Form DEF 14A, filed 23 November 2021.
- United Natural Foods, Inc., Form DEFA14A, filed 23 November 2021.
- United Natural Foods, Inc., Form 10-Q, filed 8 December 2021.
- United Natural Foods, Inc., Form 8-K, filed 8 December 2021.
- United Natural Foods, Inc., Form 8-K, filed 13 December 2021.
- United Natural Foods, Inc., Form 8-K, filed 12 January 2022.
- United Natural Foods, Inc., Form 8-K, filed 3 February 2022.
- United Natural Foods, Inc., Form SC 13G/A, filed 7 February 2022.
- United Natural Foods, Inc., Form SC 13G/A, filed 8 February 2022.
- United Natural Foods, Inc., Form SC 13G/A, filed 10 February 2022.

**Exhibit-1**
**Documents and Other Information Considered**

- United Natural Foods, Inc., Form SC 13G/A, filed 10 February 2022.
- United Natural Foods, Inc., Form 10-Q, filed 9 March 2022.
- United Natural Foods, Inc., Form 8-K, filed 9 March 2022.
- United Natural Foods, Inc., Form 8-K, filed 17 May 2022.
- United Natural Foods, Inc., Form 8-K/A, filed 6 June 2022.
- United Natural Foods, Inc., Form 10-Q, filed 7 June 2022.
- United Natural Foods, Inc., Form 8-K, filed 7 June 2022.
- United Natural Foods, Inc., Form 10-K for the fiscal year ended 30 July 2022, filed 27 September 2022.
- United Natural Foods, Inc., Form 8-K, filed 27 September 2022.
- United Natural Foods, Inc., Form 8-K, filed 27 September 2022.
- United Natural Foods, Inc., Form DEF 14A, filed 22 November 2022.
- United Natural Foods, Inc., Form DEFA14A, filed 22 November 2022.
- United Natural Foods, Inc., Form 10-Q, filed 7 December 2022.
- United Natural Foods, Inc., Form 8-K, filed 7 December 2022.
- United Natural Foods, Inc., Form 8-K, filed 11 January 2023.
- United Natural Foods, Inc., Form SC 13G/A, filed 23 January 2023.
- United Natural Foods, Inc., Form SC 13G/A, filed 9 February 2023.
- United Natural Foods, Inc., Form SC 13G/A, filed 9 February 2023.
- United Natural Foods, Inc., Form SC 13G/A, filed 10 February 2023.
- United Natural Foods, Inc., Form 10-Q, filed 8 March 2023.
- United Natural Foods, Inc., Form 8-K, filed 8 March 2023.
- United Natural Foods, Inc., Form 8-K, filed 22 March 2023.
- United Natural Foods, Inc., Form 8-K, filed 23 March 2023.
- United Natural Foods, Inc., Form 10-Q, filed 7 June 2023.
- United Natural Foods, Inc., Form 8-K, filed 7 June 2023.
- United Natural Foods, Inc., Form 10-K for the fiscal year ended 29 July 2023, filed 26 September 2023.
- United Natural Foods, Inc., Form DEFA14A, filed 26 September 2023.
- United Natural Foods, Inc., Form DEFA14A, filed 26 September 2023.
- United Natural Foods, Inc., Form 8-K, filed 26 September 2023.
- United Natural Foods, Inc., Form 8-K, filed 26 September 2023.
- United Natural Foods, Inc., Form 8-K, filed 3 October 2023.
- United Natural Foods, Inc., Form 144, filed 11 October 2023.
- United Natural Foods, Inc., Form 144, filed 11 October 2023.
- United Natural Foods, Inc., Form DEF 14A, filed 8 November 2023.
- United Natural Foods, Inc., Form DEFA14A, filed 8 November 2023.
- United Natural Foods, Inc., Form 8-K/A, filed 28 November 2023.
- United Natural Foods, Inc., Form 10-Q, filed 6 December 2023.
- United Natural Foods, Inc., Form 8-K, filed 6 December 2023.

**Exhibit-1**
**Documents and Other Information Considered**

- United Natural Foods, Inc., Form DEFA14A, filed 11 December 2023.
- United Natural Foods, Inc., Form S-8, filed 20 December 2023.
- United Natural Foods, Inc., Form 8-K, filed 20 December 2023.
- United Natural Foods, Inc., Form SC 13G/A, filed 22 January 2024.
- United Natural Foods, Inc., Form SC 13G/A, filed 9 February 2024.
- United Natural Foods, Inc., Form SC 13G/A, filed 13 February 2024.
- United Natural Foods, Inc., Form 10-Q, filed 6 March 2024.
- United Natural Foods, Inc., Form 8-K, filed 6 March 2024.
- United Natural Foods, Inc., Form 8-K, filed 6 March 2024.
- United Natural Foods, Inc., Form 8-K, filed 1 May 2024.
- United Natural Foods, Inc., Form 8-K, filed 21 May 2024.
- United Natural Foods, Inc., Form 10-Q, filed 5 June 2024.
- United Natural Foods, Inc., Form 8-K, filed 5 June 2024.
- United Natural Foods, Inc., Form 8-K, filed 5 June 2024.
- United Natural Foods, Inc., Form 10-K for the fiscal year ended 3 August 2023, filed 1 October 2024.

**ACADEMIC AND PROFESSIONAL LITERATURE**


- Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, Vol. 13, No. 1, 2007.
- Anthony, Joseph, "The Interrelation of Stock and Options Market Trading-Volume Data," *The Journal of Finance*, Vol. 43, No. 4, 1988.
- Barber, Brad, Paul Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law*, 1994.
- Beaver, William, *Financial Reporting: An Accounting Revolution*, 3rd Edition, Prentice-Hall, 1998.
- Becker, Josh, Aaron Block, and Patrick Hill, "New Views on Statistical Significance Affect Expert Testimony," *Law360.com*, 23 May 2019.
- Brav, Alon and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review,* Vol. 93, No. 2, 2015.
- Brennan, Michael, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, "Investment Analysis and the Adjustment of Stock Prices to Common Information," *The Review of Financial Studies*, Vol. 6, No. 4, 1993.
- Bodie, Zvi, Alex Kane, and Alan Marcus, *Investments*, 12th Edition, McGraw Hill Education, 2021.
- Bromberg, Alan, Lewis Lowenfels, and Michael Sullivan, *Bromberg and Lowenfels on Securities Fraud*, Vol. 5, 2nd Edition, Thomson Reuters, 2013.
- Campbell, John, Andrew Lo, and A. Craig Mackinlay, "Event-Study Analysis," Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

**Exhibit-1**
**Documents and Other Information Considered**


- Chance, Don, "Derivatives Markets and Instruments," 2020 CFA Level I Volume V, *Fixed Income and Derivatives*, 2019.
- Chance, Don, Onnig Dombalagian, and Steven Feinstein, "The Class Certification of Exchange-Listed Options in Securities Class-Action Litigation," *Tulane Public Law Research Paper*, No. 24-4, 2025.
- Chen, Yong, Bryan Kelly, and Wei Wu, "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," *Journal of Financial Economics*, Vol. 138, No. 2, 2020.
- Chordia, Tarun and Bhaskaran Swaminathan, "Trading Volume and Cross-Autocorrelations in Stock Returns," *The Journal of Finance*, Vol. 55, No. 2, 2000.
- Chordia, Tarun, Richard Roll, and Avanidhar Subrahmanyam, "Liquidity and Market Efficiency," *Journal of Financial Economics*, Vol. 87, 2008.
- Degeorge, François, Jayendu Patel, and Richard Zeckhauser, "Earnings Management to Exceed Thresholds," *The Journal of Business*, Vol. 72, No. 1, 1999.
- Demsetz, Harold, "The Cost of Transacting," *The Quarterly Journal of Economics,* Vol. 82, No. 1, 1968.
- Fama, Eugene, "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance*, Vol. 25, No. 2, 1970.
- Fama, Eugene, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, 1991.
- Ferrillo, Paul, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *St. John's Law Review*, Vol. 78, No. 1, 2004.
- Fisch, Jill, "Cause for Concern: Causation and Federal Securities Fraud," *Iowa Law Review*, Vol. 94, 2009.
- Fisch, Jill, "The Role and Regulation of the Research Analyst," Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar, 2012.
- Fischel, Daniel, "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," *The Business Lawyer*, Vol. 38, No. 1, 1982.
- George, Thomas and Francis Longstaff, "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," *Journal of Financial and Quantitative Analysis*, Vol. 28, No. 3, 1993.
- Gold, Kevin, Eric Korman, and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman Weil, Daniel Lentz, and Elizabeth Evans, John Wiley & Sons, Inc., 2017.
- Hartzmark, Michael and H. Nejat Seyhun, "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," *Virginia Law & Business Review*, Vol. 6, No. 3, 2012.

**Exhibit-1**
**Documents and Other Information Considered**


- Hull, John, *Options, Futures, and Other Derivatives*, 9th Edition, Pearson, 2015.
- Kaye, David and David Freedman, "Reference Guide on Statistics," *Reference Manual on Scientific Evidence,* 3rd Edition, 2011.
- Kennedy, Peter, *A Guide to Econometrics*, 6th Edition, Blackwell Publishing, 2008.
- Larcker, David, Lawrence Gordon, and George Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and Quantitative Analysis*, Vol. 15, No. 2, 1980.
- Manaster, Steven and Richard Rendleman Jr., "Option Prices as Predictors of Equilibrium Stock Prices," *The Journal of Finance*, Vol. 37, No. 4, 1982.
- Newey, Whitney and Kenneth West, "A Simple, Positive Semi-Definite, Heteroskedasticity and Autocorrelation Consistent Covariance Matrix," *Econometrica*, Vol. 55, No. 3, 1987.
- Reilly, Frank and Keith Brown, *Investment Analysis & Portfolio Management*, 7th Edition, South-Western, 2003.
- Reilly, Frank and Keith Brown, "Organization and Functioning of Securities Markets," *Equity and Fixed Income CFA Program Curriculum*, Vol. 5, Person Custom Publishing, 2008.
- Ross, Stephen, Randolph Westerfield, Jeffrey Jaffe, and Bradford Jordan, *Corporate Finance: Core Principles & Applications*, 2nd Edition, McGraw Hill/Irwin, 2009.
- Tabak, David and Frederick Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman Weil, Michael Wagner, and Peter Frank, John Wiley & Sons, Inc., 2001.
- Villanueva, Miguel and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021.
- White, Halbert, "A Heteroskedasticity-Consistent Covariance Matrix Estimator and a Direct Test for Heteroskedasticity," *Econometrica,* Vol. 48, No. 4, 1980.


**DATA AND DATABASES**

- Bloomberg
- CRSP
- EDGAR
- Factiva
- LSEG Workspace
- S&P
- OptionMetrics

**Exhibit-1**
**Documents and Other Information Considered**

## LEGAL CASES

- *Amgen, Inc. v. Connecticut Retirement Plans & Trust Funds*, 568 U.S. 455 (2013).
- *Basic, Inc. v. Levinson,* 485 U.S. 224, 241 (1988).
- *Cammer v. Bloom,* 711 F. Supp. 1264, 1273 (D.N.J. 1989).
- *City of Cape Coral Municipal Firefighters' Retirement Plan v. Emergent Biosolutions, Inc.*, HQ, 322 F. Supp. 3d 676, 688 (D. Md. 2018).
- *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014).
- *In re NII Holdings*, 311 F.R.D. [401, 412 (E.D. Va. 2015)].
- *In re Petrobras Securities Litigation*, 312 F.R.D. 354, 369 (S.D.N.Y. 2016).
- *In Re: Vale S.A. Sec. Litig.*, 1:15-cv-9539-GHW, 2019 WL 11032303 (S.D.N.Y. Sept. 27, 2019).
- *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001).
- *Lehocky v. Tidel Technologies, Inc.*, 220 F.R.D. 491, 506 (S.D. Tex. 2004).
- *McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415, 430 (S.D.N.Y. 2014).
- *Pearlstein v. Blackberry Ltd.*, 13-cv-07060-CM-KHP, 2021 WL 253453 (S.D.N.Y. Jan. 26, 2021).
- *Unger v. Amedisys, Inc.,* 401 F.3d 316 (5th Cir. 2005).
- *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017).

## OTHER

- 17 CFR §229.201.
- Brief of Financial Economists as *Amici Curiae* in Support of Respondents, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.,* Case No. 13-317 (U.S. Supreme Court), 5 February 2014.
- "Fact Sheet; Designated Market Makers," *NYSE Euronext*, 2012.
- "Nasdaq to Enable Customers to Trade NYSE Stocks," *Reuters*, 28 March 2005.
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.
- Any other documents cited in the report.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Babson College
Finance Division
Babson Park, MA 02457
781-239-5275
Feinstein@Babson.edu

**EDUCATION**

1989 YALE UNIVERSITY
Ph.D. in Economics (Concentration in Finance)

1986 YALE UNIVERSITY
M.Phil. in Economics

1983 YALE UNIVERSITY
M.A. in Economics

1981 POMONA COLLEGE
B.A. in Economics (Phi Beta Kappa, *cum laude*)

**TEACHING EXPERIENCE**

| | |
|---|---|
| 1996 - present | BABSON COLLEGE<br>Babson Park, MA<br>Full-time Faculty, Finance Division<br>Associate Professor (2000-present)<br>Donald P. Babson Chair in Applied Investments (2002-2010)<br>Faculty Director of the Babson College Fund (2002-2009)<br>Director of the Stephen D. Cutler Investment Management Center (2002-2007)<br>Assistant Professor (1996-2000) |
| 1990 - 1995 | BOSTON UNIVERSITY SCHOOL OF MANAGEMENT<br>Boston, MA<br>Full-time Faculty, Department of Finance |
| 1993 - 1994 | WASHINGTON UNIVERSITY, OLIN SCHOOL OF BUSINESS<br>St. Louis, MO<br>Visiting Assistant Professor, Department of Finance |

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## BUSINESS EXPERIENCE

| | |
|---|---|
| 2008 - present | CROWNINSHIELD FINANCIAL RESEARCH, INC.<br>Brookline, MA<br>President and Senior Expert |
| 1996 - 2008 | THE MICHEL-SHAKED GROUP<br>Boston, MA<br>Senior Expert (2001 - 2008)<br>Affiliated Expert (1996 - 2001) |
| 1987 - 1990 | FEDERAL RESERVE BANK OF ATLANTA<br>Economist |

## PROFESSIONAL DESIGNATIONS

1998 Awarded the Chartered Financial Analyst designation by the Association for Investment Management and Research.

## RESEARCH AWARDS

1999 Greater Boston Real Estate Board/Real Estate Finance Association – Research Grant and Featured Speaker at Real Estate Finance Association Meetings.

## PAPERS AND PUBLICATIONS

"The Class Certification of Exchange-Listed Options in Securities Class-Action Litigation," (with Don Chance and Onnig Dombalagian) forthcoming in *University of Pennsylvania Journal of Business Law*, 2025.

"Securities Litigation Event Studies in the Covid Volatility Regime," (with Miguel Villanueva) *Journal of Forensic Economics*, Vol. 30, No. 1, 2022.

"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," (with Miguel Villanueva) *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021.

"What A Solar Eclipse Has To Do With Market Efficiency," (with Daniel Bettencourt) *Law360.com*, 2017.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Underestimation of Securities Fraud Aggregate Damages Due to Inter-Fund Trades," (with Gang Hu, Mark Marcus, and Zann Ali) *Journal of Forensic Economics*, Vol. 24, No. 2, September 2013, pp. 161-173.

"Lehman Equity Research Tipping: Evidence in the Stock Price Data," Working paper, March 2010. Cited in *New York Times* May 19, 2012, and made available on the *New York Times* website.

"Distortion in Corporate Valuation: Implications of Capital Structure Changes," (with Allen Michel and Jacob Oded) *Managerial Finance*, Vol. 37, No. 8, 2011, pp. 681-696.

"Market Signals of Investment Unsuitability," (with Alexander Liss and Steven Achatz) *Law360.com*, June 3, 2010. Available from http://www.law360.com/articles/170690.

"Planning Capital Expenditure," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 3rd edition 2001, and 4th edition 2009.

"Financial Management of Risks," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 2nd edition 1997, 3rd edition 2001, and 4th edition 2009.

"Fraud-on-the-Market Theory: Is a Market Efficient?" (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, May 2005.

"Valuation of Credit Guarantees," (with Allen J. Michel and Israel Shaked) *Journal of Forensic Economics,* Vol. 17, No. 1, pp. 17-37, 2005.

"A Better Understanding of why NPV Undervalues Managerial Flexibility," (with Diane Lander) in *The Engineering Economist*, Vol. 47, No. 4, 2002.

"Teaching the Strong-Form Efficient Market Hypothesis: A Classroom Experiment," *Journal of Financial Education*, Fall 2000.

*A Future for Real Estate Futures: Potential Applications of Derivatives in Real Estate Investment and Finance* (with Linda Stoller). Monograph. Boston: Real Estate Finance Association / Greater Boston Real Estate Board, May 2000.

"The Risk Budget: Using Your Human Resources," (with John Marthinsen and John Edmunds) *Risk Management*, April 2000.

"Scenario Learning: A Powerful Tool for the 21st Century Planner," (with Jeffrey Ellis and Dennis Stearns) *The Journal of Financial Planning*, April 2000.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Protecting Future Product Liability Claimants in the Case of Bankruptcy," (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, January 2000.

"Measuring Risk with the Bodie Put When Stocks Exhibit Mean Reversion," *The Journal of Risk*, Vol. 1, No. 3, 1999.

"Just-in-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) *Primus*, Vol. IX, No. 2, June 1999.

*Atlanta Park Medical Center v. Hamlin Asset Management.* (with Natalie Taylor). Babson Case Collection, Harvard Business School Press, 1998.

"Dealing with Delta," *Derivatives Week*, Vol. VII, No. 44, November 2, 1998.

"Expected Return in Option Pricing: A Non-Mathematical Explanation," *Derivatives Week*, Vol. VII, No. 35, August 31, 1998.

"When Hedges Fail: The Put Paradox and its Solution," *Derivatives Quarterly*, Vol. 4, No. 2, Winter 1997.

*Finance and Accounting for Project Management*. New York: American Management Association, 1996.

"International Investing," in *Irwin's Directory of Emerging Market Brokerages*. New York: Irwin, 1996.

"The Hull and White Implied Volatility," Boston University Working Paper #92-51, 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) in *Financial Systems and Risk Management*, the proceedings of the US-Japan Forum on Financial Strategy in the 1990s, sponsored by Osaka Foundation of International Exchange and Boston University, August 1991.

"Covered Call Options: A Proposal to Ease LDC Debt," (with Peter Abken) *Federal Reserve Bank of Atlanta Economic Review*, March/April 1990. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Forecasting Stock-Market Volatility Using Options on Index Futures," *Federal Reserve Bank of Atlanta Economic Review*, May/June 1989. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"The Black-Scholes Formula is Nearly Linear in Sigma for At-the-Money Options; Therefore Implied Volatilities from At-the-Money Options are Virtually Unbiased," Federal Reserve Bank of Atlanta Working Paper #88-9, December 1988.

"The Effect of the 'Triple Witching Hour' on Stock Market Volatility," (with William Goetzmann) *Federal Reserve Bank of Atlanta Economic Review*, September/October 1988. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Stock Market Volatility," *Federal Reserve Bank of Atlanta Economic Review*, November/December 1987.

Book review of *In Who's Interest: International Banking and American Foreign Policy*, by Benjamin J. Cohen, Yale University Press, in *Federal Reserve Bank of Atlanta Economic Review*, Summer 1987.

## PRESENTATIONS

"Proving and Disproving Market Efficiency for Appraisal Hearings," at the NACVA/CTI Business Valuation and Financial Litigation Super Conference, July 2023.

"SPAC Public Warrant Valuation Using Iterative Monte Carlo Simulation," (with Ayussh Ahuja, Achraf Krafssi, and Dukalion Tsapalas) at the Financial Management Association Annual Meeting, October 2021.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Boston Area Finance Symposium, April 2018.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Eastern Finance Association Conference, April 2018.

"Determining the Defendant's Ability to Pay," at Taxpayers Against Fraud Education Fund Conference, October 2010.

"The Computation of Damages in Securities Fraud Cases," at the Grant and Eisenhofer Institutional Investor Conference, December 2002.

"The Role of the Financial Expert in Complex Litigation," at the Financial Management Association Conference, October 2000.

"Entrepreneurial Incentives and Resource Allocation Among Corporate Venturing Initiatives," (with Joel Shulman and U. Srinivasa Rangan), Babson Entrepreneurship Research Conference, May 2000.

"Application of Real Options in Purchasing Strategies," (with Juan Orozco), presented at the International Applied Business Research Conference, March 2000.

"A Future for Real Estate Futures," (with Linda Stoller) at the Fairfield County chapter of the Real Estate Finance Association, November 1999, and at the Greater Boston Real Estate Board, November 2000.

"Atlanta Park Medical Center v. Hamlin Asset Management," (with Natalie Taylor) at the 1999 convention of the North American Case Research Association.

"Using Future Worlds™ in the Financial Planning Process," (with Jeffrey Ellis) at the Institute of Certified Financial Planners Masters Retreat, October 1999.

"Toward a Better Understanding of Real Options: A Weighted Average Discount Rate Approach," at the 1999 Financial Management Association Conference, the 1999 European Financial Management Association Conference, and the 1999 Multinational Finance Society Conference.

"Just-In-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) at the 1999 Financial Management Association Conference.

"Alternative Dow Investments for the Individual Investor: Diamonds, Synthetics, and the Real Thing," at the 1999 Academy of Financial Services Convention.

"Evidence of Yield Burning in Municipal Refundings," at Financial Management Association Convention, October 1997; Government Finance Officers Association, 1997; and Northeast Regional Convention of the National Association of State Treasurers, 1997.

"Teaching the Strong-Form Efficient Market Hypothesis," at Conference on Classroom Experiments in the Teaching of Economics at University of Virginia, September 1995.

"Efficient Consolidation of Implied Standard Deviations," (with Shaikh Hamid) at Midwest Finance Association, March 1995.

"A Test of Intertemporal Averaging of Implied Volatilities," (with Shaikh Hamid) at Eastern Finance Association, April 1995.

"Taking Advantage of Volatility: Non-linear Forecasting and Options Strategies," (with Hassan Ahmed) at Chicago Board of Trade / Chicago Board Options Exchange Conference on Risk Management, February 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) at Japan-U.S. Conference on Financial Strategies in the 1990s, Osaka, Japan, August 1991.

"The Hull and White Implied Volatility," at American Finance Association Convention, December 1990.

## REVIEWED ARTICLES AND BOOKS FOR:

Harvard Business School Publishing
Elsevier
Journal of Economic Education
Journal of Forensic Economics
Journal of Risk
Financial Review
North American Case Research Association
Financial Management
Journal of Business
Journal of Money, Credit and Banking
Quarterly Review of Economics and Finance
Blackwell
Prentice Hall
Southwestern Publishing

## COURSES TAUGHT

Advanced Derivative Securities (MBA)
Babson College Fund (Undergraduate and MBA)
Capital Markets (MBA)
Continuous-Time Finance (Doctoral)
Corporate Finance (MBA and Executive)
Corporate Financial Strategy (MBA)
Cross-Functional Management (Integrated curriculum, Undergraduate) Equity Markets (MBA)
Derivatives: Theory and Practice (MBA)
Financial Reporting and Corporate Finance (MBA)
Financial Management (MBA)
Fixed Income Analysis (Undergraduate and MBA)

Introduction to Derivative Securities (Executive)
International Finance (Executive)
Integrated Management (Undergraduate)
Investments (MBA and Executive)
Mod B: Decision Making and Applications, Finance stream (MBA)
Options and Futures (Undergraduate)
Risk Management (MBA)
Portfolio Theory / Management Information Systems (Executive)
Quantitative Methods for Investment Management (Undergraduate and MBA)
Security Valuation (Undergraduate and MBA)

## TEACHING AWARDS

Reid Teaching Award, Washington University, Olin School of Business, 1993-94.

## SELECT LIST OF MEDIA CITATIONS

"Is Insider Trading Part of the Fabric?" by Gretchen Morgenson, *The New York Times*, May 19, 2012.

"Bankers Rigging Municipal Contract Bids Admit to Cover-Up Lies," by William Selway and Martin Z. Braun, *Bloomberg Markets Magazine*, November 24, 2010.

"Hospital Move Presents Buy-Out Groups with New Risks," by Francesco Guerra, Christopher Bowe, and Rebecca Knight, *Financial Times*, July 15, 2006.

"Funds of Knowledge Add Value," by Rebecca Knight, *Financial Times*, March 12, 2006.

"City's Financial Picture Worse Than Ever, Sanders Says," by Matthew T. Hall, *San Diego Union-Tribune*, January 7, 2006.

"Downer: Stock Market Takes Another Dive," by John Chesto, *Boston Herald*, July 23, 2002.

"Banks, Developers, Are Main Beneficiaries," [editorial column] by Steven Feinstein, *The Boston Globe*, March 31, 2002, p. C4.

"Washington Investing: What Michael Saylor is Really Worth," by Jerry Knight, *The Washington Post*, March 6, 2000.

"IBM Retools Pensions," by Stephanie Armour, *USA Today*, May 4, 1999.

"L.A. MTA's Law Firm Says Lissack Strategy Will be a Replay," by Andrea Figler, *Bond Buyer,* September 30, 1998.

"Fed Key Player in Rescue of Floundering Hedge Fund," by Andrew Fraser, Associated Press, September 25, 1998.

"Top Banks Plan Bailout for Fund," by Andrew Fraser, Associated Press, September 24, 1998.

"Clarion Call to the Small Investor," by Jo-Ann Johnston, *The Boston Globe*, March 4, 1998.

"L.A. Authority Study Shows Rampant Yield Burning Abuse," by Michael Stanton, *The Bond Buyer*, April 22, 1997.

"Dispute Over Yield Burning Dominates GFOA Session," by Michael Stanton, *The Bond Buyer*, January 29, 1997.

"Men Behaving Badly (Yield Burning)," *Grants Municipal Bond Observer*, January 24, 1997.

"Municipal Bond Dealers Face Scrutiny," by Peter Truell, *The New York Times*, December 17, 1996.

"Iowa Market Takes Stock of Presidential Candidates," by Stanley W. Angrist, *The Wall Street Journal*, August 28, 1995.

"Looking for Clues in Options Prices," by Sylvia Nasar, *The New York Times*, July 18, 1991.

"For Fed, A New Set of Tea Leaves," by Sylvia Nasar, *The New York Times*, July 5, 1991.

## MEMBERSHIP IN PROFESSIONAL SOCIETIES

American Finance Association
CFA Society Boston
Chartered Financial Analyst Institute
Financial Management Association
Foundation for Advancement of Research in Financial Economics (founding member)
National Association of Forensic Economics
North American Case Research Association

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re Endo International PLC Securities Litigation
Case No. 2:17-cv-05114-MMB
United States District Court
Eastern District of Pennsylvania
Deposition Testimony
July 2021

In re McKesson Corporation Securities Litigation
Master File No. 3:18-cv-06525-CRB
United States District Court
Northern District of California
Deposition Testimony
August 2021

In re Perrigo Company PLC Securities Litigation
Master File No. 2:18-cv-02074
United States District Court
District of New Jersey
Deposition Testimony
October 2021

In re Wells Fargo & Company Securities Litigation
Master File No. 3:18-cv-03948-JD
United States District Court
Northern District of California
Deposition Testimony
November 2021

In re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
October 2020
Deposition Testimony
January 2022

In re Super Micro Computer, Inc. Securities Litigation
Master File No. 4:18-cv-00838-JST
United States District Court
Northern District of California
Deposition Testimony
January 2022

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re Cardinal Health, Inc. Securities Litigation
Master File No. 2:19-cv-03347
United States District Court
Southern District of Ohio
Eastern Division
Deposition Testimony
May 2022

In re Gannett Co., Inc. ERISA Litigation
Civil Action No. 1:18-cv-00325-AJT-JFA
United States District Court
Eastern District of Virginia
Alexandria Division
Deposition Testimony
May 2022

In re Apple Inc. Securities Litigation
Case No. 4:19-cv-02033-YGR
United States District Court
Northern District of California
Oakland Division
Deposition Testimony
June 2021
Deposition Testimony
July 2022

In re Sealed Air Co., Securities Litigation
Case No. 1:19-cv-10161-LLS
United States District Court
Southern District of New York
Deposition Testimony
July 2022

In re Aegean Marine Petroleum Network, Inc. Securities Litigation
Case No. 18 Civ. 4993 (NRB)
United States District Court
Southern District of New York
Deposition Testimony
November 2022

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re Synchrony Financial Securities Litigation
Case No. 3:18-cv-01818-VAB
United States District Court
District of Connecticut
Deposition Testimony
December 2022

In re Cabot Oil & Gas Corporation Securities Litigation
Case No. 4:21-cv-02045
United States District Court
Southern District of Texas
Deposition Testimony
June 2023

In re Mallinckrodt Public Limited Company Securities Litigation
Civil Action No. 20-10100(AET)(TJB)
United States District Court
District of New Jersey
Deposition Testimony
July 2023

In re Acadia Pharmaceuticals Inc. Securities Litigation
Case No. 3:21-cv-00762-WQH-MSB
United States District Court
Southern District of California
Deposition Testimony
October 2023

In re Kirkland Lake Gold Ltd. Securities Litigation
Case No. 20-cv-04953
United States District Court
Southern District of New York
Deposition Testimony
March 2023
Deposition Testimony
October 2023

In re Alta Mesa Resources, Inc.
Case No. 4:19-cv-00957
United States District Court
Southern District of Texas
Houston Division
Deposition Testimony
November 2023

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re Ripple Labs Inc. Litigation
Case No. 4:18-cv-06753-PJH
United States District Court
Northern District of California
Deposition Testimony
January 2023
Deposition Testimony
December 2023

In re EQT Corporation Securities Litigation
Master File No. 2:19-cv-00754-MPK
United States District Court
Western District of Pennsylvania
Deposition Testimony
May 2021
Deposition Testimony
July 2021
Deposition Testimony
July 2023
Deposition Testimony
March 2024

In re Valeant Pharmaceuticals International, Inc. Securities Litigation
Master No. 3:15-cv-07658-MAS-LHG
United States District Court
District of New Jersey
Deposition Testimony
May 2024

In re Vale S.A. Securities Litigation
Case No. 19-cv-526-RJD-SJB
United States District Court
Eastern District of New York
Deposition Testimony
March 2021
Deposition Testimony
October 2023
Testimony at Evidentiary Hearing
August 2024

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

Alicia Marshall, et al v. Prestamos CDFI, LLC
Case No. 5:21-ev-04337-JMG
United States District Court
Eastern District of Pennsylvania
Deposition Testimony
August 2024

In re Cassava Sciences, Inc. Securities Litigation
Master File No. 1:21-cv-00751-DAE
United States District Court
Western District of Texas
Austin Division
Deposition Testimony
June 2024
Deposition Testimony
September 2024

In re Waste Management Securities Litigation
Civil Action No. 1:22-cv-04838-LGS
United States District Court
Southern District of New York
Deposition Testimony
September 2024

In re Exxon Mobil Corp. Securities Litigation
Civil Action No. 3:16-cv-03111-K
United States District Court
Northern District of Texas
Deposition Testimony
January 2025

In re Didi Global Inc. Securities Litigation
Civil Action No. 21-CV-5807 (LAK)
United States District Court
Southern District of New York
Deposition Testimony
February 2025

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 12/7/2020 | $18.23 | $18.22 | $18.24 | 840,151 | |
| 12/8/2020 | $18.80 | $18.77 | $18.78 | 1,325,624 | 3.08% |
| 12/9/2020 | $16.11 | $16.10 | $16.11 | 7,561,267 | -15.44% |
| 12/10/2020 | $17.01 | $17.00 | $17.01 | 2,337,697 | 5.44% |
| 12/11/2020 | $15.58 | $15.58 | $15.59 | 2,606,887 | -8.78% |
| 12/14/2020 | $14.94 | $14.94 | $14.95 | 2,337,396 | -4.19% |
| 12/15/2020 | $15.11 | $15.11 | $15.12 | 1,791,750 | 1.13% |
| 12/16/2020 | $16.21 | $16.21 | $16.22 | 5,332,588 | 7.03% |
| 12/17/2020 | $16.35 | $16.34 | $16.35 | 1,279,264 | 0.86% |
| 12/18/2020 | $15.94 | $15.92 | $15.93 | 2,592,399 | -2.54% |
| 12/21/2020 | $15.87 | $15.86 | $15.87 | 1,098,915 | -0.44% |
| 12/22/2020 | $15.85 | $15.85 | $15.86 | 843,553 | -0.13% |
| 12/23/2020 | $16.42 | $16.42 | $16.43 | 1,035,765 | 3.53% |
| 12/24/2020 | $16.34 | $16.34 | $16.37 | 658,004 | -0.49% |
| 12/28/2020 | $16.30 | $16.30 | $16.31 | 1,006,834 | -0.25% |
| 12/29/2020 | $15.90 | $15.90 | $15.91 | 1,247,553 | -2.48% |
| 12/30/2020 | $15.85 | $15.83 | $15.85 | 1,029,712 | -0.31% |
| 12/31/2020 | $15.97 | $15.97 | $15.98 | 1,129,583 | 0.75% |
| 1/4/2021 | $16.88 | $16.88 | $16.89 | 1,958,408 | 5.54% |
| 1/5/2021 | $17.16 | $17.15 | $17.16 | 992,187 | 1.65% |
| 1/6/2021 | $17.98 | $17.96 | $17.97 | 1,606,241 | 4.67% |
| 1/7/2021 | $16.75 | $16.75 | $16.76 | 2,208,492 | -7.09% |
| 1/8/2021 | $16.59 | $16.60 | $16.61 | 1,928,289 | -0.96% |
| 1/11/2021 | $16.24 | $16.24 | $16.25 | 892,941 | -2.13% |
| 1/12/2021 | $17.71 | $17.71 | $17.72 | 1,687,342 | 8.67% |
| 1/13/2021 | $19.22 | $19.21 | $19.22 | 2,239,149 | 8.18% |
| 1/14/2021 | $22.19 | $22.19 | $22.20 | 3,717,068 | 14.37% |
| 1/15/2021 | $22.20 | $22.20 | $22.21 | 1,761,046 | 0.05% |
| 1/19/2021 | $22.93 | $22.93 | $22.94 | 1,773,376 | 3.24% |
| 1/20/2021 | $23.60 | $23.60 | $23.61 | 1,725,819 | 2.88% |
| 1/21/2021 | $24.02 | $24.02 | $24.03 | 1,385,219 | 1.76% |
| 1/22/2021 | $25.02 | $25.01 | $25.02 | 1,101,147 | 4.08% |
| 1/25/2021 | $28.11 | $28.10 | $28.11 | 5,563,146 | 11.64% |
| 1/26/2021 | $31.31 | $31.23 | $31.24 | 3,058,649 | 10.78% |
| 1/27/2021 | $29.82 | $29.82 | $29.84 | 2,815,373 | -4.88% |
| 1/28/2021 | $26.54 | $26.53 | $26.54 | 3,694,693 | -11.65% |
| 1/29/2021 | $27.08 | $27.08 | $27.09 | 1,969,309 | 2.01% |
| 2/1/2021 | $26.72 | $26.70 | $26.72 | 1,571,909 | -1.34% |
| 2/2/2021 | $24.80 | $24.80 | $24.81 | 1,882,694 | -7.46% |
| 2/3/2021 | $26.86 | $26.85 | $26.86 | 1,312,099 | 7.98% |
| 2/4/2021 | $26.06 | $26.06 | $26.07 | 940,005 | -3.02% |
| 2/5/2021 | $26.44 | $26.42 | $26.44 | 573,820 | 1.45% |
| 2/8/2021 | $27.78 | $27.77 | $27.78 | 899,209 | 4.94% |
| 2/9/2021 | $28.05 | $28.05 | $28.07 | 577,991 | 0.97% |
| 2/10/2021 | $28.31 | $28.30 | $28.31 | 661,111 | 0.92% |
| 2/11/2021 | $27.19 | $27.17 | $27.19 | 936,922 | -4.04% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 2/12/2021 | $27.62 | $27.58 | $27.62 | 474,387 | 1.57% |
| 2/16/2021 | $27.31 | $27.29 | $27.31 | 692,455 | -1.13% |
| 2/17/2021 | $27.14 | $27.17 | $27.18 | 695,148 | -0.62% |
| 2/18/2021 | $26.40 | $26.35 | $26.40 | 850,704 | -2.76% |
| 2/19/2021 | $26.91 | $26.91 | $26.95 | 637,431 | 1.91% |
| 2/22/2021 | $26.86 | $26.85 | $26.88 | 607,451 | -0.19% |
| 2/23/2021 | $26.81 | $26.81 | $26.86 | 771,113 | -0.19% |
| 2/24/2021 | $27.05 | $27.05 | $27.06 | 801,153 | 0.89% |
| 2/25/2021 | $26.31 | $26.31 | $26.32 | 895,589 | -2.77% |
| 2/26/2021 | $26.45 | $26.44 | $26.52 | 868,913 | 0.53% |
| 3/1/2021 | $28.45 | $28.45 | $28.46 | 894,821 | 7.29% |
| 3/2/2021 | $27.84 | $27.84 | $27.85 | 567,657 | -2.17% |
| 3/3/2021 | $28.40 | $28.38 | $28.39 | 766,967 | 1.99% |
| 3/4/2021 | $29.90 | $29.89 | $29.90 | 3,138,930 | 5.15% |
| 3/5/2021 | $31.50 | $31.47 | $31.48 | 1,878,153 | 5.21% |
| 3/8/2021 | $31.83 | $31.73 | $31.76 | 1,397,857 | 1.04% |
| 3/9/2021 | $30.52 | $30.37 | $30.55 | 1,732,955 | -4.20% |
| 3/10/2021 | $36.06 | $36.05 | $36.06 | 5,389,377 | 16.68% |
| 3/11/2021 | $39.24 | $39.18 | $39.19 | 4,381,460 | 8.45% |
| 3/12/2021 | $39.18 | $39.18 | $39.19 | 2,819,677 | -0.15% |
| 3/15/2021 | $36.78 | $36.77 | $36.78 | 1,774,437 | -6.32% |
| 3/16/2021 | $34.89 | $34.89 | $34.90 | 1,188,958 | -5.28% |
| 3/17/2021 | $34.65 | $34.65 | $34.69 | 1,118,605 | -0.69% |
| 3/18/2021 | $33.11 | $33.10 | $33.14 | 805,826 | -4.55% |
| 3/19/2021 | $35.06 | $34.97 | $35.03 | 1,967,154 | 5.72% |
| 3/22/2021 | $35.25 | $35.21 | $35.25 | 1,001,202 | 0.54% |
| 3/23/2021 | $34.54 | $34.44 | $34.52 | 877,089 | -2.03% |
| 3/24/2021 | $33.00 | $33.00 | $33.01 | 881,184 | -4.56% |
| 3/25/2021 | $33.36 | $33.32 | $33.34 | 1,027,610 | 1.09% |
| 3/26/2021 | $33.99 | $33.99 | $34.01 | 942,485 | 1.87% |
| 3/29/2021 | $32.43 | $32.43 | $32.44 | 733,593 | -4.70% |
| 3/30/2021 | $33.62 | $33.61 | $33.62 | 868,029 | 3.60% |
| 3/31/2021 | $32.94 | $32.94 | $32.99 | 1,037,158 | -2.04% |
| 4/1/2021 | $32.88 | $32.88 | $32.89 | 810,258 | -0.18% |
| 4/5/2021 | $36.34 | $36.33 | $36.34 | 1,458,483 | 10.01% |
| 4/6/2021 | $34.67 | $34.67 | $34.68 | 1,371,917 | -4.70% |
| 4/7/2021 | $34.81 | $34.79 | $34.80 | 1,088,619 | 0.40% |
| 4/8/2021 | $35.23 | $35.25 | $35.26 | 608,449 | 1.20% |
| 4/9/2021 | $35.30 | $35.29 | $35.30 | 678,803 | 0.20% |
| 4/12/2021 | $36.44 | $36.42 | $36.44 | 930,325 | 3.18% |
| 4/13/2021 | $37.32 | $37.30 | $37.31 | 1,140,610 | 2.39% |
| 4/14/2021 | $35.28 | $35.28 | $35.30 | 1,229,857 | -5.62% |
| 4/15/2021 | $35.38 | $35.38 | $35.40 | 705,541 | 0.28% |
| 4/16/2021 | $35.98 | $35.90 | $35.95 | 662,873 | 1.68% |
| 4/19/2021 | $34.64 | $34.63 | $34.64 | 768,177 | -3.80% |
| 4/20/2021 | $33.48 | $33.47 | $33.48 | 1,638,686 | -3.41% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 4/21/2021 | $35.41 | $35.41 | $35.42 | 1,037,238 | 5.60% |
| 4/22/2021 | $35.29 | $35.30 | $35.31 | 849,933 | -0.34% |
| 4/23/2021 | $35.61 | $35.59 | $35.61 | 623,735 | 0.90% |
| 4/26/2021 | $35.43 | $35.40 | $35.43 | 975,769 | -0.51% |
| 4/27/2021 | $35.16 | $35.16 | $35.17 | 1,339,325 | -0.76% |
| 4/28/2021 | $35.45 | $35.44 | $35.45 | 755,738 | 0.82% |
| 4/29/2021 | $36.05 | $36.04 | $36.05 | 713,663 | 1.68% |
| 4/30/2021 | $36.86 | $36.86 | $36.87 | 1,342,857 | 2.22% |
| 5/3/2021 | $37.21 | $37.21 | $37.22 | 1,773,739 | 0.95% |
| 5/4/2021 | $34.62 | $34.60 | $34.62 | 2,227,383 | -7.21% |
| 5/5/2021 | $34.77 | $34.75 | $34.77 | 681,795 | 0.43% |
| 5/6/2021 | $36.36 | $36.36 | $36.37 | 914,462 | 4.47% |
| 5/7/2021 | $36.68 | $36.66 | $36.67 | 590,434 | 0.88% |
| 5/10/2021 | $35.53 | $35.52 | $35.53 | 799,156 | -3.19% |
| 5/11/2021 | $35.03 | $34.99 | $35.02 | 774,523 | -1.42% |
| 5/12/2021 | $34.75 | $34.75 | $34.76 | 1,401,236 | -0.80% |
| 5/13/2021 | $35.77 | $35.83 | $35.84 | 1,106,151 | 2.89% |
| 5/14/2021 | $37.23 | $37.21 | $37.22 | 1,252,322 | 4.00% |
| 5/17/2021 | $35.57 | $35.56 | $35.57 | 1,763,153 | -4.56% |
| 5/18/2021 | $36.53 | $36.49 | $36.55 | 813,815 | 2.66% |
| 5/19/2021 | $36.07 | $36.01 | $36.07 | 836,597 | -1.27% |
| 5/20/2021 | $36.42 | $36.42 | $36.43 | 748,707 | 0.97% |
| 5/21/2021 | $36.79 | $36.78 | $36.79 | 821,889 | 1.01% |
| 5/24/2021 | $36.51 | $36.51 | $36.52 | 645,044 | -0.76% |
| 5/25/2021 | $36.52 | $36.54 | $36.55 | 685,646 | 0.03% |
| 5/26/2021 | $35.39 | $35.39 | $35.40 | 1,177,263 | -3.14% |
| 5/27/2021 | $37.52 | $37.51 | $37.52 | 1,350,344 | 5.84% |
| 5/28/2021 | $37.96 | $37.96 | $37.97 | 595,690 | 1.17% |
| 6/1/2021 | $39.05 | $39.05 | $39.07 | 1,443,122 | 2.83% |
| 6/2/2021 | $41.57 | $41.57 | $41.58 | 1,803,996 | 6.25% |
| 6/3/2021 | $39.46 | $39.45 | $39.46 | 1,340,061 | -5.21% |
| 6/4/2021 | $39.30 | $39.30 | $39.34 | 642,841 | -0.41% |
| 6/7/2021 | $39.90 | $39.86 | $39.90 | 1,030,391 | 1.52% |
| 6/8/2021 | $40.62 | $40.61 | $40.62 | 991,029 | 1.79% |
| 6/9/2021 | $34.26 | $34.25 | $34.26 | 7,618,659 | -17.03% |
| 6/10/2021 | $34.71 | $34.70 | $34.71 | 1,958,964 | 1.30% |
| 6/11/2021 | $35.41 | $35.39 | $35.40 | 1,073,645 | 2.00% |
| 6/14/2021 | $36.87 | $36.87 | $36.88 | 2,036,561 | 4.04% |
| 6/15/2021 | $37.79 | $37.79 | $37.80 | 1,383,870 | 2.46% |
| 6/16/2021 | $37.04 | $37.04 | $37.05 | 691,228 | -2.00% |
| 6/17/2021 | $36.67 | $36.68 | $36.69 | 445,810 | -1.00% |
| 6/18/2021 | $35.26 | $35.26 | $35.27 | 1,364,514 | -3.92% |
| 6/21/2021 | $36.00 | $35.98 | $35.99 | 774,903 | 2.08% |
| 6/22/2021 | $35.90 | $35.87 | $35.90 | 553,881 | -0.28% |
| 6/23/2021 | $37.74 | $37.74 | $37.75 | 1,351,036 | 5.00% |
| 6/24/2021 | $37.95 | $37.95 | $37.97 | 1,214,227 | 0.55% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 6/25/2021 | $39.00 | $38.99 | $39.00 | 2,456,400 | 2.73% |
| 6/28/2021 | $36.99 | $36.97 | $36.99 | 1,571,140 | -5.29% |
| 6/29/2021 | $36.63 | $36.63 | $36.64 | 850,336 | -0.98% |
| 6/30/2021 | $36.98 | $36.93 | $36.98 | 470,921 | 0.95% |
| 7/1/2021 | $36.89 | $36.88 | $36.89 | 481,145 | -0.24% |
| 7/2/2021 | $35.26 | $35.24 | $35.27 | 1,175,568 | -4.52% |
| 7/6/2021 | $35.59 | $35.53 | $35.59 | 556,559 | 0.93% |
| 7/7/2021 | $35.29 | $35.29 | $35.30 | 570,247 | -0.85% |
| 7/8/2021 | $35.80 | $35.80 | $35.81 | 594,872 | 1.43% |
| 7/9/2021 | $36.29 | $36.28 | $36.29 | 332,975 | 1.36% |
| 7/12/2021 | $34.48 | $34.46 | $34.51 | 1,133,082 | -5.12% |
| 7/13/2021 | $33.90 | $33.89 | $33.90 | 1,478,854 | -1.70% |
| 7/14/2021 | $32.01 | $32.01 | $32.02 | 1,169,587 | -5.74% |
| 7/15/2021 | $33.33 | $33.32 | $33.33 | 587,474 | 4.04% |
| 7/16/2021 | $31.94 | $31.94 | $31.95 | 665,398 | -4.26% |
| 7/19/2021 | $31.76 | $31.75 | $31.78 | 775,213 | -0.57% |
| 7/20/2021 | $32.43 | $32.43 | $32.44 | 558,038 | 2.09% |
| 7/21/2021 | $32.64 | $32.64 | $32.65 | 307,955 | 0.65% |
| 7/22/2021 | $31.61 | $31.60 | $31.61 | 506,305 | -3.21% |
| 7/23/2021 | $31.91 | $31.90 | $31.91 | 382,451 | 0.94% |
| 7/26/2021 | $32.51 | $32.51 | $32.54 | 465,207 | 1.86% |
| 7/27/2021 | $32.39 | $32.37 | $32.39 | 223,408 | -0.37% |
| 7/28/2021 | $32.96 | $32.94 | $32.96 | 549,575 | 1.74% |
| 7/29/2021 | $33.33 | $33.33 | $33.34 | 454,769 | 1.12% |
| 7/30/2021 | $33.12 | $33.10 | $33.12 | 363,354 | -0.63% |
| 8/2/2021 | $32.55 | $32.55 | $32.56 | 431,047 | -1.74% |
| 8/3/2021 | $33.10 | $33.06 | $33.08 | 454,779 | 1.68% |
| 8/4/2021 | $32.27 | $32.24 | $32.27 | 396,543 | -2.54% |
| 8/5/2021 | $33.57 | $33.57 | $33.58 | 706,241 | 3.95% |
| 8/6/2021 | $33.25 | $33.25 | $33.26 | 314,751 | -0.96% |
| 8/9/2021 | $33.50 | $33.50 | $33.51 | 298,879 | 0.75% |
| 8/10/2021 | $34.06 | $34.06 | $34.07 | 333,790 | 1.66% |
| 8/11/2021 | $34.23 | $34.24 | $34.27 | 264,218 | 0.50% |
| 8/12/2021 | $34.03 | $34.05 | $34.06 | 271,219 | -0.59% |
| 8/13/2021 | $33.77 | $33.76 | $33.77 | 280,582 | -0.77% |
| 8/16/2021 | $34.30 | $34.33 | $34.34 | 617,903 | 1.56% |
| 8/17/2021 | $34.77 | $34.76 | $34.80 | 388,127 | 1.36% |
| 8/18/2021 | $33.43 | $33.43 | $33.44 | 353,105 | -3.93% |
| 8/19/2021 | $32.72 | $32.72 | $32.73 | 395,917 | -2.15% |
| 8/20/2021 | $34.39 | $34.45 | $34.46 | 425,783 | 4.98% |
| 8/23/2021 | $34.28 | $34.28 | $34.31 | 347,688 | -0.32% |
| 8/24/2021 | $34.95 | $34.91 | $34.92 | 383,300 | 1.94% |
| 8/25/2021 | $34.85 | $34.85 | $34.86 | 575,808 | -0.29% |
| 8/26/2021 | $34.72 | $34.72 | $34.73 | 278,297 | -0.37% |
| 8/27/2021 | $35.68 | $35.66 | $35.67 | 345,393 | 2.73% |
| 8/30/2021 | $36.35 | $36.34 | $36.35 | 340,184 | 1.86% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 8/31/2021 | $36.80 | $36.80 | $36.81 | 620,285 | 1.23% |
| 9/1/2021 | $36.87 | $36.87 | $36.88 | 401,805 | 0.19% |
| 9/2/2021 | $37.20 | $37.18 | $37.25 | 451,839 | 0.89% |
| 9/3/2021 | $36.63 | $36.62 | $36.63 | 215,297 | -1.54% |
| 9/7/2021 | $36.76 | $36.73 | $36.74 | 244,278 | 0.35% |
| 9/8/2021 | $36.56 | $36.56 | $36.57 | 348,432 | -0.55% |
| 9/9/2021 | $36.63 | $36.61 | $36.62 | 367,832 | 0.19% |
| 9/10/2021 | $36.49 | $36.46 | $36.47 | 311,120 | -0.38% |
| 9/13/2021 | $36.70 | $36.70 | $36.71 | 431,656 | 0.57% |
| 9/14/2021 | $36.35 | $36.38 | $36.39 | 500,177 | -0.96% |
| 9/15/2021 | $37.02 | $37.05 | $37.06 | 443,943 | 1.83% |
| 9/16/2021 | $37.00 | $37.00 | $37.01 | 347,506 | -0.05% |
| 9/17/2021 | $36.84 | $36.87 | $36.88 | 1,190,637 | -0.43% |
| 9/20/2021 | $35.92 | $35.90 | $35.91 | 483,574 | -2.53% |
| 9/21/2021 | $36.26 | $36.24 | $36.28 | 272,273 | 0.94% |
| 9/22/2021 | $36.48 | $36.47 | $36.51 | 240,277 | 0.60% |
| 9/23/2021 | $37.36 | $37.40 | $37.41 | 292,990 | 2.38% |
| 9/24/2021 | $37.04 | $37.07 | $37.10 | 375,495 | -0.86% |
| 9/27/2021 | $37.97 | $37.99 | $38.08 | 860,861 | 2.48% |
| 9/28/2021 | $46.98 | $47.01 | $47.02 | 8,894,423 | 21.29% |
| 9/29/2021 | $50.87 | $50.79 | $50.84 | 3,519,426 | 7.96% |
| 9/30/2021 | $48.42 | $48.37 | $48.41 | 2,955,908 | -4.94% |
| 10/1/2021 | $49.12 | $49.11 | $49.12 | 1,250,192 | 1.44% |
| 10/4/2021 | $46.90 | $46.86 | $46.91 | 867,028 | -4.62% |
| 10/5/2021 | $48.30 | $48.25 | $48.31 | 823,218 | 2.94% |
| 10/6/2021 | $47.64 | $47.60 | $47.64 | 520,926 | -1.38% |
| 10/7/2021 | $47.49 | $47.46 | $47.47 | 1,003,522 | -0.32% |
| 10/8/2021 | $47.38 | $47.33 | $47.37 | 560,039 | -0.23% |
| 10/11/2021 | $47.13 | $47.06 | $47.13 | 486,102 | -0.53% |
| 10/12/2021 | $46.28 | $46.25 | $46.27 | 546,473 | -1.82% |
| 10/13/2021 | $44.58 | $44.59 | $44.60 | 758,926 | -3.74% |
| 10/14/2021 | $44.50 | $44.49 | $44.50 | 725,523 | -0.18% |
| 10/15/2021 | $44.09 | $44.03 | $44.10 | 909,388 | -0.93% |
| 10/18/2021 | $44.67 | $44.66 | $44.67 | 557,915 | 1.31% |
| 10/19/2021 | $44.10 | $44.04 | $44.10 | 500,590 | -1.28% |
| 10/20/2021 | $44.10 | $44.10 | $44.13 | 444,096 | 0.00% |
| 10/21/2021 | $44.01 | $43.97 | $44.02 | 382,742 | -0.20% |
| 10/22/2021 | $44.11 | $44.07 | $44.08 | 351,027 | 0.23% |
| 10/25/2021 | $43.98 | $43.98 | $44.05 | 363,951 | -0.30% |
| 10/26/2021 | $42.54 | $42.47 | $42.54 | 474,140 | -3.33% |
| 10/27/2021 | $41.79 | $41.74 | $41.79 | 357,364 | -1.78% |
| 10/28/2021 | $42.85 | $42.85 | $42.90 | 334,515 | 2.50% |
| 10/29/2021 | $43.39 | $43.41 | $43.42 | 562,345 | 1.25% |
| 11/1/2021 | $44.70 | $44.71 | $44.72 | 499,633 | 2.97% |
| 11/2/2021 | $44.91 | $44.90 | $44.91 | 485,075 | 0.47% |
| 11/3/2021 | $48.20 | $48.15 | $48.16 | 725,079 | 7.07% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 11/4/2021 | $48.13 | $48.08 | $48.13 | 452,445 | -0.15% |
| 11/5/2021 | $49.93 | $49.93 | $49.94 | 553,496 | 3.67% |
| 11/8/2021 | $49.47 | $49.50 | $49.51 | 456,989 | -0.93% |
| 11/9/2021 | $49.50 | $49.48 | $49.57 | 322,279 | 0.06% |
| 11/10/2021 | $50.31 | $50.31 | $50.33 | 452,515 | 1.62% |
| 11/11/2021 | $51.52 | $51.50 | $51.59 | 345,980 | 2.38% |
| 11/12/2021 | $51.06 | $51.04 | $51.05 | 391,101 | -0.90% |
| 11/15/2021 | $50.90 | $50.84 | $50.85 | 369,266 | -0.31% |
| 11/16/2021 | $51.42 | $51.44 | $51.45 | 590,678 | 1.02% |
| 11/17/2021 | $49.99 | $49.94 | $49.95 | 320,150 | -2.82% |
| 11/18/2021 | $50.67 | $50.66 | $50.70 | 428,944 | 1.35% |
| 11/19/2021 | $50.01 | $50.01 | $50.02 | 270,092 | -1.31% |
| 11/22/2021 | $52.09 | $52.10 | $52.15 | 610,962 | 4.08% |
| 11/23/2021 | $51.02 | $51.04 | $51.08 | 435,441 | -2.08% |
| 11/24/2021 | $50.60 | $50.57 | $50.58 | 266,985 | -0.83% |
| 11/26/2021 | $48.96 | $48.96 | $49.03 | 248,279 | -3.29% |
| 11/29/2021 | $49.65 | $49.70 | $49.71 | 437,381 | 1.40% |
| 11/30/2021 | $49.72 | $49.66 | $49.67 | 734,873 | 0.14% |
| 12/1/2021 | $47.39 | $47.35 | $47.39 | 531,517 | -4.80% |
| 12/2/2021 | $49.53 | $49.45 | $49.55 | 596,422 | 4.42% |
| 12/3/2021 | $48.28 | $48.27 | $48.28 | 374,851 | -2.56% |
| 12/6/2021 | $48.78 | $48.76 | $48.80 | 448,491 | 1.03% |
| 12/7/2021 | $49.12 | $49.11 | $49.12 | 610,236 | 0.69% |
| 12/8/2021 | $55.61 | $55.55 | $55.56 | 2,599,277 | 12.41% |
| 12/9/2021 | $54.14 | $54.08 | $54.10 | 769,337 | -2.68% |
| 12/10/2021 | $52.34 | $52.32 | $52.42 | 533,103 | -3.38% |
| 12/13/2021 | $51.05 | $51.08 | $51.09 | 514,979 | -2.50% |
| 12/14/2021 | $50.65 | $50.57 | $50.64 | 993,715 | -0.79% |
| 12/15/2021 | $50.66 | $50.67 | $50.68 | 655,209 | 0.02% |
| 12/16/2021 | $48.92 | $48.87 | $48.92 | 596,606 | -3.50% |
| 12/17/2021 | $49.01 | $49.13 | $49.18 | 1,918,510 | 0.18% |
| 12/20/2021 | $48.39 | $48.42 | $48.43 | 571,139 | -1.27% |
| 12/21/2021 | $48.21 | $48.20 | $48.21 | 521,072 | -0.37% |
| 12/22/2021 | $48.45 | $48.49 | $48.50 | 339,277 | 0.50% |
| 12/23/2021 | $49.19 | $49.18 | $49.19 | 320,663 | 1.52% |
| 12/27/2021 | $50.61 | $50.61 | $50.62 | 324,138 | 2.85% |
| 12/28/2021 | $50.31 | $50.30 | $50.32 | 243,036 | -0.59% |
| 12/29/2021 | $51.09 | $51.04 | $51.09 | 309,882 | 1.54% |
| 12/30/2021 | $50.23 | $50.26 | $50.27 | 319,141 | -1.70% |
| 12/31/2021 | $49.08 | $49.09 | $49.10 | 479,744 | -2.32% |
| 1/3/2022 | $49.05 | $49.00 | $49.01 | 625,050 | -0.06% |
| 1/4/2022 | $47.50 | $47.54 | $47.55 | 1,027,258 | -3.21% |
| 1/5/2022 | $47.07 | $47.07 | $47.08 | 586,859 | -0.91% |
| 1/6/2022 | $47.30 | $47.32 | $47.36 | 347,825 | 0.49% |
| 1/7/2022 | $47.73 | $47.70 | $47.73 | 291,234 | 0.90% |
| 1/10/2022 | $45.46 | $45.43 | $45.49 | 671,738 | -4.87% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 1/11/2022 | $45.63 | $45.63 | $45.64 | 545,439 | 0.37% |
| 1/12/2022 | $45.37 | $45.36 | $45.37 | 265,333 | -0.57% |
| 1/13/2022 | $46.15 | $46.15 | $46.16 | 370,349 | 1.70% |
| 1/14/2022 | $45.96 | $45.89 | $45.96 | 252,431 | -0.41% |
| 1/18/2022 | $45.18 | $45.14 | $45.18 | 383,579 | -1.71% |
| 1/19/2022 | $41.08 | $41.08 | $41.09 | 1,056,553 | -9.51% |
| 1/20/2022 | $38.08 | $38.08 | $38.11 | 1,481,611 | -7.58% |
| 1/21/2022 | $37.84 | $37.80 | $37.81 | 1,265,881 | -0.63% |
| 1/24/2022 | $36.91 | $36.93 | $36.94 | 1,332,355 | -2.49% |
| 1/25/2022 | $37.00 | $37.01 | $37.02 | 878,147 | 0.24% |
| 1/26/2022 | $36.71 | $36.65 | $36.71 | 592,204 | -0.79% |
| 1/27/2022 | $36.25 | $36.22 | $36.29 | 441,236 | -1.26% |
| 1/28/2022 | $37.76 | $37.75 | $37.76 | 946,446 | 4.08% |
| 1/31/2022 | $38.78 | $38.78 | $38.79 | 842,631 | 2.67% |
| 2/1/2022 | $39.93 | $39.89 | $39.90 | 952,489 | 2.92% |
| 2/2/2022 | $39.94 | $39.92 | $39.94 | 677,737 | 0.03% |
| 2/3/2022 | $38.22 | $38.20 | $38.25 | 371,438 | -4.40% |
| 2/4/2022 | $38.46 | $38.41 | $38.44 | 362,292 | 0.63% |
| 2/7/2022 | $38.98 | $38.95 | $38.98 | 336,698 | 1.34% |
| 2/8/2022 | $40.02 | $39.99 | $40.02 | 310,424 | 2.63% |
| 2/9/2022 | $41.23 | $41.23 | $41.28 | 433,815 | 2.98% |
| 2/10/2022 | $41.24 | $41.23 | $41.24 | 477,373 | 0.02% |
| 2/11/2022 | $40.78 | $40.70 | $40.72 | 345,661 | -1.12% |
| 2/14/2022 | $40.48 | $40.41 | $40.48 | 428,461 | -0.74% |
| 2/15/2022 | $41.45 | $41.44 | $41.46 | 337,401 | 2.37% |
| 2/16/2022 | $40.53 | $40.53 | $40.58 | 270,603 | -2.24% |
| 2/17/2022 | $39.33 | $39.28 | $39.29 | 309,444 | -3.01% |
| 2/18/2022 | $39.45 | $39.44 | $39.45 | 395,135 | 0.30% |
| 2/22/2022 | $38.21 | $38.16 | $38.25 | 337,726 | -3.19% |
| 2/23/2022 | $37.69 | $37.68 | $37.69 | 314,579 | -1.37% |
| 2/24/2022 | $38.75 | $38.73 | $38.75 | 492,547 | 2.77% |
| 2/25/2022 | $40.42 | $40.37 | $40.42 | 374,102 | 4.22% |
| 2/28/2022 | $40.23 | $40.17 | $40.22 | 765,334 | -0.47% |
| 3/1/2022 | $38.94 | $38.94 | $38.95 | 636,422 | -3.26% |
| 3/2/2022 | $40.57 | $40.54 | $40.55 | 355,599 | 4.10% |
| 3/3/2022 | $41.04 | $41.03 | $41.04 | 450,672 | 1.15% |
| 3/4/2022 | $42.33 | $42.32 | $42.33 | 732,806 | 3.09% |
| 3/7/2022 | $40.58 | $40.58 | $40.59 | 698,657 | -4.22% |
| 3/8/2022 | $39.67 | $39.58 | $39.59 | 708,386 | -2.27% |
| 3/9/2022 | $37.44 | $37.43 | $37.44 | 1,281,969 | -5.79% |
| 3/10/2022 | $35.83 | $35.82 | $35.83 | 1,362,239 | -4.40% |
| 3/11/2022 | $35.21 | $35.18 | $35.19 | 855,675 | -1.75% |
| 3/14/2022 | $35.97 | $35.93 | $35.97 | 525,830 | 2.14% |
| 3/15/2022 | $37.00 | $37.00 | $37.01 | 916,005 | 2.82% |
| 3/16/2022 | $38.83 | $38.81 | $38.85 | 620,182 | 4.83% |
| 3/17/2022 | $41.70 | $41.69 | $41.70 | 942,380 | 7.13% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 3/18/2022 | $41.55 | $41.54 | $41.55 | 1,189,029 | -0.36% |
| 3/21/2022 | $42.14 | $42.12 | $42.17 | 506,690 | 1.41% |
| 3/22/2022 | $41.85 | $41.83 | $41.84 | 317,493 | -0.69% |
| 3/23/2022 | $42.30 | $42.22 | $42.31 | 401,114 | 1.07% |
| 3/24/2022 | $43.71 | $43.67 | $43.71 | 458,020 | 3.28% |
| 3/25/2022 | $42.47 | $42.44 | $42.47 | 344,322 | -2.88% |
| 3/28/2022 | $41.95 | $41.93 | $41.95 | 346,666 | -1.23% |
| 3/29/2022 | $43.41 | $43.41 | $43.42 | 578,005 | 3.42% |
| 3/30/2022 | $42.16 | $42.07 | $42.09 | 357,206 | -2.92% |
| 3/31/2022 | $41.35 | $41.35 | $41.36 | 533,868 | -1.94% |
| 4/1/2022 | $42.39 | $42.38 | $42.39 | 437,271 | 2.48% |
| 4/4/2022 | $41.82 | $41.82 | $41.88 | 301,930 | -1.35% |
| 4/5/2022 | $40.28 | $40.28 | $40.30 | 330,770 | -3.75% |
| 4/6/2022 | $40.76 | $40.76 | $40.77 | 459,772 | 1.18% |
| 4/7/2022 | $41.69 | $41.67 | $41.69 | 520,707 | 2.26% |
| 4/8/2022 | $42.31 | $42.33 | $42.34 | 534,114 | 1.48% |
| 4/11/2022 | $42.76 | $42.76 | $42.80 | 553,187 | 1.06% |
| 4/12/2022 | $42.38 | $42.38 | $42.41 | 533,744 | -0.89% |
| 4/13/2022 | $43.55 | $43.56 | $43.57 | 602,484 | 2.72% |
| 4/14/2022 | $44.26 | $44.24 | $44.31 | 332,473 | 1.62% |
| 4/18/2022 | $42.61 | $42.61 | $42.62 | 512,183 | -3.80% |
| 4/19/2022 | $44.46 | $44.47 | $44.49 | 451,848 | 4.25% |
| 4/20/2022 | $46.54 | $46.53 | $46.54 | 740,393 | 4.57% |
| 4/21/2022 | $46.17 | $46.19 | $46.20 | 679,383 | -0.80% |
| 4/22/2022 | $44.91 | $44.92 | $44.94 | 433,469 | -2.77% |
| 4/25/2022 | $46.22 | $46.16 | $46.17 | 559,029 | 2.88% |
| 4/26/2022 | $44.79 | $44.81 | $44.82 | 1,145,987 | -3.14% |
| 4/27/2022 | $43.33 | $43.31 | $43.33 | 748,876 | -3.31% |
| 4/28/2022 | $44.79 | $44.77 | $44.78 | 443,449 | 3.31% |
| 4/29/2022 | $42.93 | $42.89 | $42.91 | 487,169 | -4.24% |
| 5/2/2022 | $43.34 | $43.30 | $43.31 | 425,455 | 0.95% |
| 5/3/2022 | $45.06 | $45.06 | $45.07 | 613,773 | 3.89% |
| 5/4/2022 | $44.59 | $44.59 | $44.60 | 404,088 | -1.05% |
| 5/5/2022 | $42.33 | $42.33 | $42.34 | 378,300 | -5.20% |
| 5/6/2022 | $42.16 | $42.14 | $42.15 | 392,034 | -0.40% |
| 5/9/2022 | $41.46 | $41.49 | $41.50 | 363,928 | -1.67% |
| 5/10/2022 | $42.02 | $42.02 | $42.03 | 368,080 | 1.34% |
| 5/11/2022 | $40.85 | $40.85 | $40.89 | 325,888 | -2.82% |
| 5/12/2022 | $41.44 | $41.44 | $41.45 | 413,902 | 1.43% |
| 5/13/2022 | $42.07 | $42.08 | $42.09 | 357,612 | 1.51% |
| 5/16/2022 | $41.62 | $41.63 | $41.66 | 331,552 | -1.08% |
| 5/17/2022 | $42.60 | $42.61 | $42.63 | 288,444 | 2.33% |
| 5/18/2022 | $39.65 | $39.64 | $39.65 | 1,252,696 | -7.18% |
| 5/19/2022 | $40.01 | $40.00 | $40.02 | 471,809 | 0.90% |
| 5/20/2022 | $38.03 | $38.02 | $38.03 | 597,438 | -5.08% |
| 5/23/2022 | $38.22 | $38.20 | $38.23 | 360,433 | 0.50% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 5/24/2022 | $38.45 | $38.45 | $38.46 | 421,782 | 0.60% |
| 5/25/2022 | $40.89 | $40.88 | $40.89 | 441,963 | 6.15% |
| 5/26/2022 | $41.98 | $41.98 | $42.01 | 394,799 | 2.63% |
| 5/27/2022 | $42.80 | $42.79 | $42.80 | 308,869 | 1.93% |
| 5/31/2022 | $42.41 | $42.43 | $42.44 | 697,629 | -0.92% |
| 6/1/2022 | $42.56 | $42.54 | $42.55 | 527,095 | 0.35% |
| 6/2/2022 | $43.86 | $43.86 | $43.87 | 269,589 | 3.01% |
| 6/3/2022 | $44.42 | $44.43 | $44.44 | 386,252 | 1.27% |
| 6/6/2022 | $44.91 | $44.88 | $44.89 | 617,324 | 1.10% |
| 6/7/2022 | $43.47 | $43.46 | $43.47 | 2,655,442 | -3.26% |
| 6/8/2022 | $44.38 | $44.37 | $44.38 | 856,684 | 2.07% |
| 6/9/2022 | $41.15 | $41.15 | $41.16 | 713,795 | -7.56% |
| 6/10/2022 | $41.87 | $41.88 | $41.89 | 589,414 | 1.73% |
| 6/13/2022 | $40.26 | $40.26 | $40.29 | 479,108 | -3.92% |
| 6/14/2022 | $40.51 | $40.52 | $40.53 | 269,062 | 0.62% |
| 6/15/2022 | $40.94 | $40.94 | $40.98 | 391,907 | 1.06% |
| 6/16/2022 | $39.48 | $39.52 | $39.59 | 519,051 | -3.63% |
| 6/17/2022 | $37.86 | $37.87 | $37.88 | 884,961 | -4.19% |
| 6/21/2022 | $39.48 | $39.49 | $39.50 | 511,762 | 4.19% |
| 6/22/2022 | $39.04 | $39.07 | $39.08 | 514,963 | -1.12% |
| 6/23/2022 | $39.41 | $39.41 | $39.42 | 333,951 | 0.94% |
| 6/24/2022 | $40.50 | $40.37 | $40.44 | 912,745 | 2.73% |
| 6/27/2022 | $41.25 | $41.23 | $41.24 | 402,938 | 1.83% |
| 6/28/2022 | $39.37 | $39.32 | $39.37 | 338,550 | -4.66% |
| 6/29/2022 | $39.73 | $39.73 | $39.74 | 272,764 | 0.91% |
| 6/30/2022 | $39.40 | $39.40 | $39.43 | 419,988 | -0.83% |
| 7/1/2022 | $39.69 | $39.65 | $39.66 | 316,771 | 0.73% |
| 7/5/2022 | $40.04 | $40.02 | $40.04 | 412,240 | 0.88% |
| 7/6/2022 | $39.29 | $39.29 | $39.30 | 291,235 | -1.89% |
| 7/7/2022 | $39.40 | $39.39 | $39.40 | 304,359 | 0.28% |
| 7/8/2022 | $39.56 | $39.55 | $39.56 | 214,968 | 0.41% |
| 7/11/2022 | $38.70 | $38.69 | $38.70 | 206,941 | -2.20% |
| 7/12/2022 | $39.29 | $39.25 | $39.26 | 337,723 | 1.51% |
| 7/13/2022 | $40.15 | $40.14 | $40.15 | 387,778 | 2.17% |
| 7/14/2022 | $40.29 | $40.25 | $40.28 | 367,755 | 0.35% |
| 7/15/2022 | $41.22 | $41.21 | $41.22 | 393,728 | 2.28% |
| 7/18/2022 | $41.24 | $41.19 | $41.23 | 222,214 | 0.05% |
| 7/19/2022 | $41.67 | $41.66 | $41.67 | 320,190 | 1.04% |
| 7/20/2022 | $42.47 | $42.46 | $42.47 | 374,770 | 1.90% |
| 7/21/2022 | $42.31 | $42.31 | $42.33 | 253,815 | -0.38% |
| 7/22/2022 | $41.49 | $41.46 | $41.48 | 303,387 | -1.96% |
| 7/25/2022 | $41.43 | $41.42 | $41.43 | 238,316 | -0.14% |
| 7/26/2022 | $41.82 | $41.83 | $41.86 | 268,283 | 0.94% |
| 7/27/2022 | $42.28 | $42.21 | $42.24 | 230,705 | 1.09% |
| 7/28/2022 | $42.64 | $42.59 | $42.64 | 193,594 | 0.85% |
| 7/29/2022 | $42.51 | $42.51 | $42.52 | 262,475 | -0.31% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 8/1/2022 | $43.23 | $43.23 | $43.24 | 340,651 | 1.68% |
| 8/2/2022 | $43.37 | $43.37 | $43.38 | 192,645 | 0.32% |
| 8/3/2022 | $43.66 | $43.66 | $43.67 | 208,268 | 0.67% |
| 8/4/2022 | $44.50 | $44.50 | $44.53 | 459,788 | 1.91% |
| 8/5/2022 | $44.33 | $44.29 | $44.33 | 274,706 | -0.38% |
| 8/8/2022 | $44.57 | $44.57 | $44.58 | 224,457 | 0.54% |
| 8/9/2022 | $43.89 | $43.89 | $43.93 | 244,434 | -1.54% |
| 8/10/2022 | $44.24 | $44.24 | $44.27 | 316,212 | 0.79% |
| 8/11/2022 | $45.37 | $45.34 | $45.35 | 284,640 | 2.52% |
| 8/12/2022 | $46.15 | $46.13 | $46.14 | 237,033 | 1.70% |
| 8/15/2022 | $46.09 | $46.09 | $46.10 | 434,480 | -0.13% |
| 8/16/2022 | $47.38 | $47.36 | $47.40 | 280,499 | 2.76% |
| 8/17/2022 | $46.41 | $46.39 | $46.40 | 210,722 | -2.07% |
| 8/18/2022 | $47.16 | $47.14 | $47.16 | 244,510 | 1.60% |
| 8/19/2022 | $47.74 | $47.71 | $47.77 | 321,232 | 1.22% |
| 8/22/2022 | $47.25 | $47.30 | $47.31 | 310,127 | -1.03% |
| 8/23/2022 | $47.11 | $47.15 | $47.16 | 304,388 | -0.30% |
| 8/24/2022 | $46.67 | $46.66 | $46.67 | 241,474 | -0.94% |
| 8/25/2022 | $48.00 | $47.99 | $48.00 | 249,454 | 2.81% |
| 8/26/2022 | $46.48 | $46.47 | $46.48 | 256,668 | -3.22% |
| 8/29/2022 | $45.42 | $45.37 | $45.42 | 268,711 | -2.31% |
| 8/30/2022 | $44.65 | $44.65 | $44.66 | 528,670 | -1.71% |
| 8/31/2022 | $44.08 | $44.11 | $44.15 | 341,320 | -1.28% |
| 9/1/2022 | $43.49 | $43.49 | $43.50 | 409,927 | -1.35% |
| 9/2/2022 | $42.50 | $42.49 | $42.50 | 309,133 | -2.30% |
| 9/6/2022 | $42.59 | $42.54 | $42.57 | 428,164 | 0.21% |
| 9/7/2022 | $43.23 | $43.22 | $43.23 | 510,627 | 1.49% |
| 9/8/2022 | $43.26 | $43.25 | $43.26 | 270,363 | 0.07% |
| 9/9/2022 | $44.55 | $44.55 | $44.56 | 322,024 | 2.94% |
| 9/12/2022 | $45.08 | $45.06 | $45.08 | 339,705 | 1.18% |
| 9/13/2022 | $43.30 | $43.29 | $43.30 | 362,461 | -4.03% |
| 9/14/2022 | $42.90 | $42.91 | $42.93 | 243,223 | -0.93% |
| 9/15/2022 | $42.23 | $42.21 | $42.23 | 266,505 | -1.57% |
| 9/16/2022 | $41.87 | $41.86 | $41.90 | 649,819 | -0.86% |
| 9/19/2022 | $42.14 | $42.14 | $42.15 | 250,106 | 0.64% |
| 9/20/2022 | $42.44 | $42.44 | $42.46 | 274,794 | 0.71% |
| 9/21/2022 | $41.95 | $41.94 | $41.98 | 425,418 | -1.16% |
| 9/22/2022 | $40.67 | $40.64 | $40.66 | 395,512 | -3.10% |
| 9/23/2022 | $38.94 | $38.96 | $38.97 | 486,838 | -4.35% |
| 9/26/2022 | $38.44 | $38.49 | $38.50 | 602,641 | -1.29% |
| 9/27/2022 | $37.32 | $37.31 | $37.34 | 830,513 | -2.96% |
| 9/28/2022 | $36.03 | $36.08 | $36.09 | 1,002,732 | -3.52% |
| 9/29/2022 | $33.54 | $33.55 | $33.57 | 856,959 | -7.16% |
| 9/30/2022 | $34.37 | $34.37 | $34.41 | 881,903 | 2.44% |
| 10/3/2022 | $35.90 | $35.89 | $35.90 | 734,062 | 4.36% |
| 10/4/2022 | $36.95 | $36.91 | $36.92 | 489,779 | 2.88% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 10/5/2022 | $36.34 | $36.31 | $36.34 | 465,985 | -1.66% |
| 10/6/2022 | $35.28 | $35.28 | $35.31 | 422,846 | -2.96% |
| 10/7/2022 | $35.39 | $35.38 | $35.41 | 511,533 | 0.31% |
| 10/10/2022 | $36.58 | $36.56 | $36.57 | 579,537 | 3.31% |
| 10/11/2022 | $36.39 | $36.37 | $36.38 | 648,001 | -0.52% |
| 10/12/2022 | $36.44 | $36.40 | $36.42 | 559,268 | 0.14% |
| 10/13/2022 | $38.11 | $38.08 | $38.10 | 665,630 | 4.48% |
| 10/14/2022 | $37.28 | $37.28 | $37.29 | 388,473 | -2.20% |
| 10/17/2022 | $38.56 | $38.54 | $38.55 | 468,226 | 3.38% |
| 10/18/2022 | $39.07 | $39.07 | $39.08 | 412,649 | 1.31% |
| 10/19/2022 | $38.91 | $38.88 | $38.89 | 323,072 | -0.41% |
| 10/20/2022 | $38.31 | $38.33 | $38.34 | 404,995 | -1.55% |
| 10/21/2022 | $39.57 | $39.54 | $39.57 | 476,586 | 3.24% |
| 10/24/2022 | $39.97 | $39.96 | $39.97 | 348,830 | 1.01% |
| 10/25/2022 | $41.21 | $41.22 | $41.23 | 384,954 | 3.06% |
| 10/26/2022 | $41.11 | $41.14 | $41.18 | 463,598 | -0.24% |
| 10/27/2022 | $41.11 | $41.11 | $41.12 | 360,884 | 0.00% |
| 10/28/2022 | $42.55 | $42.58 | $42.59 | 376,462 | 3.44% |
| 10/31/2022 | $42.41 | $42.42 | $42.43 | 526,354 | -0.33% |
| 11/1/2022 | $42.00 | $41.96 | $42.00 | 518,390 | -0.97% |
| 11/2/2022 | $42.19 | $42.18 | $42.19 | 402,269 | 0.45% |
| 11/3/2022 | $42.34 | $42.33 | $42.34 | 231,010 | 0.35% |
| 11/4/2022 | $42.88 | $42.89 | $42.90 | 289,373 | 1.27% |
| 11/7/2022 | $43.88 | $43.82 | $43.85 | 443,460 | 2.31% |
| 11/8/2022 | $44.14 | $44.17 | $44.18 | 421,285 | 0.59% |
| 11/9/2022 | $44.04 | $44.02 | $44.03 | 316,099 | -0.23% |
| 11/10/2022 | $45.50 | $45.45 | $45.49 | 387,827 | 3.26% |
| 11/11/2022 | $45.48 | $45.51 | $45.52 | 380,872 | -0.04% |
| 11/14/2022 | $45.29 | $45.32 | $45.34 | 498,032 | -0.42% |
| 11/15/2022 | $45.58 | $45.60 | $45.62 | 380,586 | 0.64% |
| 11/16/2022 | $45.39 | $45.40 | $45.43 | 288,262 | -0.42% |
| 11/17/2022 | $45.78 | $45.77 | $45.78 | 234,736 | 0.86% |
| 11/18/2022 | $46.80 | $46.80 | $46.82 | 254,414 | 2.20% |
| 11/21/2022 | $46.32 | $46.32 | $46.33 | 235,289 | -1.03% |
| 11/22/2022 | $46.67 | $46.64 | $46.70 | 216,156 | 0.75% |
| 11/23/2022 | $46.23 | $46.21 | $46.27 | 204,502 | -0.95% |
| 11/25/2022 | $46.18 | $46.24 | $46.33 | 130,444 | -0.11% |
| 11/28/2022 | $47.00 | $46.97 | $47.00 | 291,909 | 1.76% |
| 11/29/2022 | $47.30 | $47.28 | $47.29 | 334,077 | 0.64% |
| 11/30/2022 | $47.68 | $47.60 | $47.63 | 585,830 | 0.80% |
| 12/1/2022 | $45.45 | $45.43 | $45.46 | 546,190 | -4.79% |
| 12/2/2022 | $46.72 | $46.70 | $46.71 | 546,886 | 2.76% |
| 12/5/2022 | $46.78 | $46.81 | $46.82 | 743,599 | 0.13% |
| 12/6/2022 | $45.58 | $45.57 | $45.58 | 708,769 | -2.60% |
| 12/7/2022 | $38.84 | $38.80 | $38.81 | 2,030,377 | -16.00% |
| 12/8/2022 | $38.51 | $38.47 | $38.48 | 997,980 | -0.85% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 12/9/2022 | $38.70 | $38.69 | $38.70 | 572,534 | 0.49% |
| 12/12/2022 | $39.46 | $39.44 | $39.46 | 523,211 | 1.94% |
| 12/13/2022 | $40.32 | $40.32 | $40.34 | 653,098 | 2.16% |
| 12/14/2022 | $40.72 | $40.71 | $40.72 | 486,308 | 0.99% |
| 12/15/2022 | $38.36 | $38.35 | $38.37 | 512,262 | -5.97% |
| 12/16/2022 | $39.42 | $39.44 | $39.48 | 3,283,938 | 2.73% |
| 12/19/2022 | $37.95 | $37.93 | $37.94 | 549,049 | -3.80% |
| 12/20/2022 | $39.07 | $39.03 | $39.06 | 512,820 | 2.91% |
| 12/21/2022 | $39.49 | $39.48 | $39.49 | 385,568 | 1.07% |
| 12/22/2022 | $38.81 | $38.80 | $38.82 | 392,837 | -1.74% |
| 12/23/2022 | $39.87 | $39.86 | $39.88 | 276,730 | 2.69% |
| 12/27/2022 | $39.69 | $39.68 | $39.69 | 256,842 | -0.45% |
| 12/28/2022 | $38.68 | $38.66 | $38.68 | 285,887 | -2.58% |
| 12/29/2022 | $39.20 | $39.19 | $39.20 | 293,422 | 1.34% |
| 12/30/2022 | $38.71 | $38.70 | $38.71 | 333,011 | -1.26% |
| 1/3/2023 | $38.33 | $38.32 | $38.33 | 415,558 | -0.99% |
| 1/4/2023 | $38.08 | $38.08 | $38.10 | 437,035 | -0.65% |
| 1/5/2023 | $37.82 | $37.79 | $37.83 | 411,306 | -0.69% |
| 1/6/2023 | $39.23 | $39.22 | $39.23 | 697,807 | 3.66% |
| 1/9/2023 | $39.57 | $39.56 | $39.57 | 400,977 | 0.86% |
| 1/10/2023 | $40.23 | $40.25 | $40.26 | 339,053 | 1.65% |
| 1/11/2023 | $40.79 | $40.79 | $40.82 | 451,161 | 1.38% |
| 1/12/2023 | $40.73 | $40.72 | $40.73 | 310,929 | -0.15% |
| 1/13/2023 | $41.11 | $41.10 | $41.12 | 255,994 | 0.93% |
| 1/17/2023 | $40.70 | $40.69 | $40.71 | 346,122 | -1.00% |
| 1/18/2023 | $39.57 | $39.57 | $39.58 | 388,594 | -2.82% |
| 1/19/2023 | $38.77 | $38.78 | $38.79 | 390,440 | -2.04% |
| 1/20/2023 | $39.99 | $39.97 | $39.99 | 367,152 | 3.10% |
| 1/23/2023 | $40.64 | $40.64 | $40.66 | 338,867 | 1.61% |
| 1/24/2023 | $40.48 | $40.47 | $40.49 | 290,188 | -0.39% |
| 1/25/2023 | $40.67 | $40.67 | $40.68 | 172,707 | 0.47% |
| 1/26/2023 | $40.85 | $40.84 | $40.85 | 240,061 | 0.44% |
| 1/27/2023 | $40.69 | $40.66 | $40.69 | 212,238 | -0.39% |
| 1/30/2023 | $40.27 | $40.27 | $40.28 | 333,158 | -1.04% |
| 1/31/2023 | $41.62 | $41.61 | $41.63 | 423,392 | 3.30% |
| 2/1/2023 | $42.39 | $42.39 | $42.42 | 401,152 | 1.83% |
| 2/2/2023 | $43.77 | $43.77 | $43.78 | 425,857 | 3.20% |
| 2/3/2023 | $43.30 | $43.28 | $43.30 | 519,753 | -1.08% |
| 2/6/2023 | $42.73 | $42.71 | $42.73 | 301,099 | -1.33% |
| 2/7/2023 | $42.72 | $42.69 | $42.71 | 277,627 | -0.02% |
| 2/8/2023 | $41.71 | $41.70 | $41.71 | 234,940 | -2.39% |
| 2/9/2023 | $40.88 | $40.86 | $40.87 | 329,422 | -2.01% |
| 2/10/2023 | $41.38 | $41.36 | $41.38 | 278,036 | 1.22% |
| 2/13/2023 | $41.94 | $41.91 | $41.94 | 412,235 | 1.34% |
| 2/14/2023 | $40.74 | $40.74 | $40.75 | 375,900 | -2.90% |
| 2/15/2023 | $42.36 | $42.36 | $42.39 | 348,925 | 3.90% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 2/16/2023 | $42.44 | $42.42 | $42.44 | 485,282 | 0.19% |
| 2/17/2023 | $42.99 | $42.97 | $42.99 | 358,889 | 1.29% |
| 2/21/2023 | $41.58 | $41.56 | $41.58 | 367,609 | -3.33% |
| 2/22/2023 | $41.41 | $41.41 | $41.42 | 439,315 | -0.41% |
| 2/23/2023 | $41.35 | $41.35 | $41.37 | 391,618 | -0.14% |
| 2/24/2023 | $41.07 | $41.07 | $41.08 | 293,828 | -0.68% |
| 2/27/2023 | $40.76 | $40.75 | $40.76 | 318,628 | -0.76% |
| 2/28/2023 | $40.73 | $40.73 | $40.76 | 487,180 | -0.07% |
| 3/1/2023 | $41.64 | $41.64 | $41.65 | 336,604 | 2.21% |
| 3/2/2023 | $42.22 | $42.22 | $42.23 | 383,636 | 1.38% |
| 3/3/2023 | $42.63 | $42.61 | $42.63 | 381,266 | 0.97% |
| 3/6/2023 | $41.34 | $41.33 | $41.34 | 472,354 | -3.07% |
| 3/7/2023 | $40.96 | $40.96 | $40.98 | 489,659 | -0.92% |
| 3/8/2023 | $29.47 | $29.35 | $29.39 | 6,576,537 | -32.92% |
| 3/9/2023 | $29.26 | $29.25 | $29.26 | 1,847,978 | -0.72% |
| 3/10/2023 | $27.71 | $27.69 | $27.71 | 974,674 | -5.44% |
| 3/13/2023 | $25.23 | $25.25 | $25.26 | 1,762,954 | -9.38% |
| 3/14/2023 | $25.69 | $25.68 | $25.69 | 920,176 | 1.81% |
| 3/15/2023 | $24.87 | $24.87 | $24.88 | 936,148 | -3.24% |
| 3/16/2023 | $24.45 | $24.43 | $24.46 | 1,376,483 | -1.70% |
| 3/17/2023 | $23.32 | $23.31 | $23.33 | 2,236,032 | -4.73% |
| 3/20/2023 | $23.84 | $23.84 | $23.85 | 824,236 | 2.21% |
| 3/21/2023 | $24.14 | $24.13 | $24.14 | 973,073 | 1.25% |
| 3/22/2023 | $23.05 | $23.03 | $23.05 | 785,432 | -4.62% |
| 3/23/2023 | $22.59 | $22.58 | $22.59 | 898,700 | -2.02% |
| 3/24/2023 | $22.92 | $22.89 | $22.90 | 972,323 | 1.45% |
| 3/27/2023 | $24.82 | $24.82 | $24.83 | 1,063,707 | 7.96% |
| 3/28/2023 | $25.78 | $25.76 | $25.78 | 1,104,065 | 3.79% |
| 3/29/2023 | $25.71 | $25.69 | $25.72 | 827,551 | -0.27% |
| 3/30/2023 | $25.36 | $25.36 | $25.38 | 441,483 | -1.37% |
| 3/31/2023 | $26.35 | $26.32 | $26.35 | 732,911 | 3.83% |
| 4/3/2023 | $27.11 | $27.08 | $27.09 | 866,622 | 2.84% |
| 4/4/2023 | $26.67 | $26.65 | $26.67 | 577,697 | -1.64% |
| 4/5/2023 | $26.37 | $26.36 | $26.37 | 407,219 | -1.13% |
| 4/6/2023 | $25.96 | $25.96 | $25.97 | 406,865 | -1.57% |
| 4/10/2023 | $26.41 | $26.40 | $26.41 | 711,794 | 1.72% |
| 4/11/2023 | $26.62 | $26.61 | $26.63 | 441,289 | 0.79% |
| 4/12/2023 | $26.19 | $26.19 | $26.21 | 334,758 | -1.63% |
| 4/13/2023 | $26.14 | $26.13 | $26.15 | 328,393 | -0.19% |
| 4/14/2023 | $25.69 | $25.68 | $25.69 | 391,826 | -1.74% |
| 4/17/2023 | $26.46 | $26.45 | $26.46 | 386,280 | 2.95% |
| 4/18/2023 | $25.86 | $25.86 | $25.88 | 427,170 | -2.29% |
| 4/19/2023 | $26.22 | $26.21 | $26.23 | 402,767 | 1.38% |
| 4/20/2023 | $26.00 | $25.99 | $26.00 | 514,411 | -0.84% |
| 4/21/2023 | $26.55 | $26.54 | $26.56 | 427,492 | 2.09% |
| 4/24/2023 | $26.95 | $26.94 | $26.95 | 376,027 | 1.50% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 4/25/2023 | $26.17 | $26.18 | $26.19 | 386,968 | -2.94% |
| 4/26/2023 | $26.15 | $26.14 | $26.16 | 407,188 | -0.08% |
| 4/27/2023 | $26.85 | $26.85 | $26.86 | 430,972 | 2.64% |
| 4/28/2023 | $27.27 | $27.26 | $27.27 | 399,290 | 1.55% |
| 5/1/2023 | $27.09 | $27.08 | $27.09 | 342,394 | -0.66% |
| 5/2/2023 | $26.90 | $26.89 | $26.91 | 433,422 | -0.70% |
| 5/3/2023 | $26.78 | $26.78 | $26.79 | 551,913 | -0.45% |
| 5/4/2023 | $26.44 | $26.43 | $26.44 | 391,871 | -1.28% |
| 5/5/2023 | $27.04 | $27.04 | $27.05 | 425,245 | 2.24% |
| 5/8/2023 | $26.89 | $26.88 | $26.89 | 346,734 | -0.56% |
| 5/9/2023 | $26.87 | $26.87 | $26.88 | 545,831 | -0.07% |
| 5/10/2023 | $26.90 | $26.89 | $26.90 | 485,365 | 0.11% |
| 5/11/2023 | $26.99 | $26.98 | $26.99 | 458,889 | 0.33% |
| 5/12/2023 | $26.80 | $26.79 | $26.80 | 484,734 | -0.71% |
| 5/15/2023 | $26.69 | $26.69 | $26.70 | 319,960 | -0.41% |
| 5/16/2023 | $26.48 | $26.48 | $26.49 | 306,569 | -0.79% |
| 5/17/2023 | $27.54 | $27.53 | $27.54 | 358,235 | 3.92% |
| 5/18/2023 | $28.09 | $28.08 | $28.10 | 412,343 | 1.98% |
| 5/19/2023 | $27.30 | $27.29 | $27.30 | 399,406 | -2.85% |
| 5/22/2023 | $27.45 | $27.43 | $27.45 | 400,037 | 0.55% |
| 5/23/2023 | $27.43 | $27.43 | $27.44 | 400,258 | -0.07% |
| 5/24/2023 | $27.55 | $27.56 | $27.58 | 346,885 | 0.44% |
| 5/25/2023 | $27.19 | $27.15 | $27.19 | 345,563 | -1.32% |
| 5/26/2023 | $27.59 | $27.59 | $27.61 | 285,024 | 1.46% |
| 5/30/2023 | $27.23 | $27.21 | $27.24 | 333,566 | -1.31% |
| 5/31/2023 | $26.71 | $26.69 | $26.71 | 445,093 | -1.93% |
| 6/1/2023 | $26.23 | $26.22 | $26.23 | 625,032 | -1.81% |
| 6/2/2023 | $27.44 | $27.41 | $27.44 | 680,167 | 4.51% |
| 6/5/2023 | $26.73 | $26.73 | $26.75 | 396,462 | -2.62% |
| 6/6/2023 | $27.57 | $27.53 | $27.57 | 751,504 | 3.09% |
| 6/7/2023 | $23.46 | $23.45 | $23.46 | 5,873,983 | -16.14% |
| 6/8/2023 | $21.90 | $21.89 | $21.90 | 1,676,451 | -6.88% |
| 6/9/2023 | $20.44 | $20.44 | $20.46 | 1,359,896 | -6.90% |
| 6/12/2023 | $21.05 | $21.04 | $21.05 | 1,297,180 | 2.94% |
| 6/13/2023 | $21.64 | $21.64 | $21.65 | 1,248,302 | 2.76% |
| 6/14/2023 | $21.20 | $21.20 | $21.21 | 1,432,815 | -2.05% |
| 6/15/2023 | $20.67 | $20.71 | $20.72 | 1,452,339 | -2.53% |
| 6/16/2023 | $20.94 | $20.91 | $20.92 | 4,983,411 | 1.30% |
| 6/20/2023 | $20.47 | $20.47 | $20.48 | 1,122,079 | -2.27% |
| 6/21/2023 | $20.39 | $20.38 | $20.39 | 834,398 | -0.39% |
| 6/22/2023 | $20.48 | $20.48 | $20.49 | 713,010 | 0.44% |
| 6/23/2023 | $20.24 | $20.23 | $20.25 | 1,196,118 | -1.18% |
| 6/26/2023 | $19.92 | $19.91 | $19.92 | 645,084 | -1.59% |
| 6/27/2023 | $20.28 | $20.27 | $20.28 | 853,250 | 1.79% |
| 6/28/2023 | $19.82 | $19.82 | $19.85 | 791,695 | -2.29% |
| 6/29/2023 | $19.59 | $19.58 | $19.59 | 846,182 | -1.17% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 6/30/2023 | $19.55 | $19.55 | $19.57 | 985,560 | -0.20% |
| 7/3/2023 | $19.99 | $19.97 | $19.98 | 534,501 | 2.23% |
| 7/5/2023 | $20.01 | $20.00 | $20.01 | 817,452 | 0.10% |
| 7/6/2023 | $19.75 | $19.75 | $19.76 | 869,702 | -1.31% |
| 7/7/2023 | $19.62 | $19.60 | $19.61 | 740,230 | -0.66% |
| 7/10/2023 | $19.60 | $19.60 | $19.61 | 892,638 | -0.10% |
| 7/11/2023 | $20.58 | $20.57 | $20.58 | 1,045,223 | 4.88% |
| 7/12/2023 | $20.62 | $20.61 | $20.63 | 934,600 | 0.19% |
| 7/13/2023 | $20.76 | $20.75 | $20.76 | 703,189 | 0.68% |
| 7/14/2023 | $20.14 | $20.13 | $20.15 | 520,663 | -3.03% |
| 7/17/2023 | $19.91 | $19.90 | $19.91 | 564,069 | -1.15% |
| 7/18/2023 | $19.71 | $19.71 | $19.72 | 764,927 | -1.01% |
| 7/19/2023 | $20.27 | $20.26 | $20.27 | 653,924 | 2.80% |
| 7/20/2023 | $20.64 | $20.63 | $20.64 | 493,324 | 1.81% |
| 7/21/2023 | $20.65 | $20.64 | $20.65 | 375,182 | 0.05% |
| 7/24/2023 | $20.75 | $20.74 | $20.75 | 373,647 | 0.48% |
| 7/25/2023 | $20.81 | $20.80 | $20.81 | 372,132 | 0.29% |
| 7/26/2023 | $20.85 | $20.84 | $20.86 | 331,159 | 0.19% |
| 7/27/2023 | $20.92 | $20.92 | $20.93 | 401,331 | 0.34% |
| 7/28/2023 | $20.72 | $20.71 | $20.72 | 380,866 | -0.96% |
| 7/31/2023 | $20.80 | $20.79 | $20.80 | 488,001 | 0.39% |
| 8/1/2023 | $21.14 | $21.13 | $21.14 | 429,029 | 1.62% |
| 8/2/2023 | $20.68 | $20.67 | $20.69 | 476,753 | -2.20% |
| 8/3/2023 | $20.63 | $20.60 | $20.63 | 358,050 | -0.24% |
| 8/4/2023 | $20.88 | $20.88 | $20.89 | 381,553 | 1.20% |
| 8/7/2023 | $20.99 | $20.98 | $20.99 | 439,317 | 0.53% |
| 8/8/2023 | $20.74 | $20.72 | $20.73 | 416,124 | -1.20% |
| 8/9/2023 | $20.73 | $20.71 | $20.73 | 437,490 | -0.05% |
| 8/10/2023 | $20.90 | $20.89 | $20.90 | 397,676 | 0.82% |
| 8/11/2023 | $20.92 | $20.91 | $20.92 | 298,274 | 0.10% |
| 8/14/2023 | $20.47 | $20.46 | $20.47 | 334,413 | -2.17% |
| 8/15/2023 | $20.08 | $20.08 | $20.09 | 410,598 | -1.92% |
| 8/16/2023 | $20.46 | $20.44 | $20.46 | 731,802 | 1.87% |
| 8/17/2023 | $20.62 | $20.62 | $20.64 | 437,825 | 0.78% |
| 8/18/2023 | $20.93 | $20.93 | $20.95 | 403,031 | 1.49% |
| 8/21/2023 | $20.31 | $20.30 | $20.31 | 345,221 | -3.01% |
| 8/22/2023 | $20.24 | $20.23 | $20.24 | 520,274 | -0.35% |
| 8/23/2023 | $20.27 | $20.26 | $20.27 | 325,851 | 0.15% |
| 8/24/2023 | $20.05 | $20.04 | $20.05 | 341,792 | -1.09% |
| 8/25/2023 | $19.74 | $19.74 | $19.75 | 332,628 | -1.56% |
| 8/28/2023 | $19.75 | $19.74 | $19.75 | 348,523 | 0.05% |
| 8/29/2023 | $20.12 | $20.11 | $20.13 | 406,094 | 1.86% |
| 8/30/2023 | $20.35 | $20.35 | $20.37 | 327,562 | 1.14% |
| 8/31/2023 | $20.13 | $20.12 | $20.13 | 382,785 | -1.09% |
| 9/1/2023 | $19.90 | $19.91 | $19.92 | 307,273 | -1.15% |
| 9/5/2023 | $18.67 | $18.67 | $18.68 | 658,289 | -6.38% |

**Exhibit-4**

**UNFI Stock Prices, Volume, and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Closing Price | UNFI Closing Bid | UNFI Closing Ask | UNFI Trading Volume | UNFI Logarithmic Return [1] |
|---|---|---|---|---|---|
| 9/6/2023 | $18.07 | $18.06 | $18.07 | 815,169 | -3.27% |
| 9/7/2023 | $18.12 | $18.11 | $18.12 | 557,822 | 0.28% |
| 9/8/2023 | $18.40 | $18.39 | $18.40 | 389,530 | 1.53% |
| 9/11/2023 | $18.16 | $18.16 | $18.17 | 414,196 | -1.31% |
| 9/12/2023 | $18.30 | $18.29 | $18.30 | 448,438 | 0.77% |
| 9/13/2023 | $17.85 | $17.85 | $17.87 | 428,141 | -2.49% |
| 9/14/2023 | $18.48 | $18.46 | $18.48 | 498,511 | 3.47% |
| 9/15/2023 | $18.80 | $18.80 | $18.81 | 1,856,859 | 1.72% |
| 9/18/2023 | $18.56 | $18.56 | $18.57 | 479,217 | -1.28% |
| 9/19/2023 | $18.67 | $18.66 | $18.67 | 369,471 | 0.59% |
| 9/20/2023 | $18.98 | $18.96 | $18.98 | 469,694 | 1.65% |
| 9/21/2023 | $19.25 | $19.24 | $19.25 | 574,762 | 1.41% |
| 9/22/2023 | $18.85 | $18.85 | $18.87 | 843,601 | -2.10% |
| 9/25/2023 | $18.92 | $18.92 | $18.93 | 629,056 | 0.37% |
| 9/26/2023 | $13.73 | $13.73 | $13.74 | 5,090,911 | -32.06% |

**Source:** CRSP.

**Note:** [1] Computations performed by Crowninshield Financial Research, Inc.

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| 1834 Investment Advisors Co. | 800 | - | - | - | - | - | - |
| 1919 Investment Counsel, LLC | 200 | 200 | 200 | 200 | 200 | 200 | - |
| 25 LLC | - | - | - | - | - | 19 | - |
| Abante Asesores Gestión, S.G.I.I.C., S.A. | 12,978 | - | - | - | - | 19,989 | - |
| Abound Wealth Management LLC | - | - | - | - | - | - | 10 |
| abrdn Alternative Investments Limited | 48,570 | - | - | - | - | - | - |
| abrdn Investments Limited | 537 | - | - | - | - | - | - |
| Abundance Wealth Counselors, LLC | - | 5,085 | 5,398 | - | - | - | - |
| Advisor Partners, LLC | 5,801 | 5,741 | 5,922 | - | 5,539 | - | - |
| AdvisorNet Wealth Partners | - | - | - | - | 3 | 12 | - |
| Advisors Preferred, LLC | - | - | - | 6,939 | - | - | - |
| AHL Partners LLP | 3,977 | 1,524 | 1,202 | 1,127 | 21,426 | 37,524 | 835 |
| AIFG Consultants Ltd | - | - | - | - | 10,024 | 10,000 | - |
| Alaska Retirement Management Board | 39,956 | 40,521 | 44,076 | 40,391 | 40,604 | 40,989 | 39,083 |
| Albion Financial Group | 185 | 185 | 185 | 185 | 185 | 185 | 185 |
| Algert Global LLC | - | - | - | - | 8,920 | - | 146,699 |
| AllianceBernstein L.P. | 78,218 | 76,315 | 88,298 | 83,001 | 83,070 | 73,257 | 70,649 |
| Allianz Global Investors GmbH | 3,205 | 4,178 | 4,178 | 59,032 | 59,300 | 38,008 | 20,885 |
| Allianz Global Investors U.S. LLC_NLE | 6,059 | 6,085 | 6,059 | - | - | - | - |
| Allspring Global Investments, LLC | 46,783 | 46,783 | 17,349 | 15,027 | 9,295 | 4,831 | 21,701 |
| Allworth Financial, L.P. | 1,035 | 1,035 | 1,040 | 1,334 | 35 | 35 | 46 |
| Alphacrest Capital Management LLC | 19,229 | 9,229 | 23,283 | 43,766 | 43,766 | 43,766 | 43,766 |
| Alphamark Advisors, LLC | - | - | - | 323 | 31 | 31 | - |
| Altair Advisers LLC | 8,258 | 8,258 | - | - | - | - | - |
| Amalgamated Bank Institutional Asset Management & Custody | 26,661 | 25,820 | 26,324 | 26,519 | 26,718 | 25,213 | 23,964 |
| Amalgamated Financial Corp._NLE | - | 25,820 | 25,820 | 25,820 | 25,820 | 25,820 | - |
| American Century Investment Management, Inc. | 308,088 | 392,248 | 489,232 | 529,207 | 579,206 | 369,542 | 473,092 |
| American Portfolios Advisors, Inc | 540 | 1,290 | 1,290 | 1,290 | 1,290 | 1,290 | 1,290 |
| Ameritas Advisory Services, LLC | - | - | - | - | - | 4,069 | - |
| Ameritas Investment Partners, Inc. | 4,376 | 4,376 | 4,376 | 4,376 | 4,651 | 4,651 | 4,651 |
| Amplius Wealth Advisors, LLC | 155 | - | - | - | - | - | - |
| Amundi Asset Management, SAS | 7,935 | 6,616 | 2,460 | 2,460 | 1,823 | 10,085 | 9,430 |
| Anchor Investment Management, LLC | 550 | 550 | 500 | 500 | - | - | - |
| Andbank Wealth Management, SGIIC, S.A.U. | - | - | - | - | - | 2,000 | - |
| Aperio Group, LLC | 80,107 | 78,203 | 81,414 | 82,079 | 88,074 | 82,110 | 130,496 |

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| APG Asset Management N.V. | 92,649 | 347,872 | 239,436 | 232,761 | 248,821 | 113,852 | 113,852 |
| Applied Finance Advisors, LLC | 37,000 | 49,829 | 52,329 | 52,329 | 52,329 | 52,329 | 52,329 |
| AQR Capital Management, LLC | 66,754 | 94,720 | 79,218 | 63,509 | 148,321 | 275,486 | 303,272 |
| Aquatic Capital Management LLC | - | - | 2,300 | 11,100 | - | - | 11,600 |
| Aristotle Pacific Capital, LLC | 8,351 | 6,705 | 6,973 | 7,101 | 6,880 | 6,152 | - |
| Arizona State Retirement System | 15,166 | 15,671 | 15,741 | 15,833 | 16,448 | 17,357 | 16,684 |
| Arjuna Capital | 10,300 | 13,995 | 14,011 | 15,384 | 16,503 | - | - |
| ARMSTRONG ADVISORY GROUP, INC | - | - | - | - | 150 | 150 | 150 |
| Arrowstreet Capital, Limited Partnership | 302,163 | 47,346 | 50,088 | 224,418 | 451,468 | 38,025 | - |
| Assenagon Asset Management S.A. | 3,548 | 3,445 | 5,107 | 5,338 | 15,882 | 5,564 | 4,691 |
| Assetmark, Inc. | 100 | 85 | 182 | 182 | 184 | 183 | 183 |
| Atwood & Palmer Inc. | - | - | 219,570 | 224,940 | 233,600 | 350 | 350 |
| Avantis Investors | 269,049 | 349,261 | 445,330 | 2,776 | 6,776 | 10,721 | 24,529 |
| AXA Investment Managers UK Ltd. | - | - | - | 50,000 | 49,000 | 23,200 | - |
| AXA Investment Managers US Inc. | - | - | - | 8,400 | 5,500 | - | - |
| Axiom Investors | 59,975 | 86,147 | 125,743 | 127,449 | 102,925 | - | - |
| AXQ Capital, LP | - | - | - | - | - | 8,183 | - |
| Azimut Capital Management Sgr SpA | 2,400 | - | - | - | - | - | - |
| Bailard, Inc. | - | - | - | 4,833 | - | - | - |
| Baker Ellis Asset Management LLC | - | - | - | - | 5,500 | - | - |
| Baldwin Brothers, LLC. | 5,937 | 5,937 | 5,937 | 5,937 | 5,937 | 5,937 | 5,937 |
| Balyasny Asset Management LP | - | - | - | - | - | 136,733 | 49,961 |
| Banco Bilbao Vizcaya Argentaria S.A.(Asset Management). | - | - | - | 13,174 | 7,524 | - | - |
| Bank Julius Bär & Co. AG | 1,045 | 1,006 | 998 | 984 | 998 | 1,001 | 982 |
| Bank of Montreal Europe PLC | - | - | - | - | 48 | 2 | - |
| Barclays Bank PLC | 83,152 | 52,042 | 25,507 | 25,952 | 35,832 | 31,922 | 37,282 |
| Barclays Capital | - | 70 | - | 3,700 | - | - | - |
| Barclays Capital Inc. | - | 13,332 | - | 210 | - | 699 | 1,865 |
| Bartlett Wealth Management | - | 77 | 77 | 77 | 77 | 77 | 77 |
| Bayesian Capital Management, LP | - | - | 11,100 | - | - | - | - |
| Bell Investment Advisors, Inc. | 10 | 10 | 37 | 51 | 28 | 33 | 56 |
| Belpointe Asset Management LLC | - | - | - | - | 520 | 480 | - |
| Benjamin F. Edwards & Company, Inc. | 300 | - | - | - | - | - | - |
| BerganKDV Wealth Management, LLC | 15 | 15 | 15 | 15 | 15 | 15 | - |
| BetaShares Capital Ltd. | - | - | 849 | 783 | 852 | 825 | 440 |

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| BlackRock (Netherlands) B.V. | 1,004 | 1,004 | 1,004 | 1,004 | 1,004 | 1,004 | 1,004 |
| BlackRock Advisors (UK) Limited | 108,503 | 106,355 | 127,209 | 128,418 | 127,769 | 132,334 | 147,001 |
| BlackRock Advisors, LLC | - | - | - | - | - | - | 7,144 |
| BlackRock Asset Management Canada Limited | 2,897 | 2,357 | 1,801 | 1,743 | 6,593 | 17,158 | 18,913 |
| BlackRock Asset Management Ireland Limited | 102,260 | 99,707 | 120,561 | 121,770 | 119,308 | 122,965 | 136,532 |
| BlackRock Financial Management, Inc. | 147,450 | 153,006 | 160,645 | 166,933 | 213,567 | 258,156 | 171,817 |
| BlackRock Institutional Trust Company, N.A. | 8,196,618 | 8,431,484 | 8,419,575 | 8,545,836 | 9,063,612 | 9,106,905 | 8,838,731 |
| BlackRock Investment Management (Australia) Ltd. | 207 | 207 | 207 | 7,484 | 207 | 207 | 207 |
| BlackRock Investment Management (UK) Ltd. | 63,141 | 73,017 | 65,499 | 53,273 | 57,399 | 71,344 | 62,626 |
| BlackRock Investment Management, LLC | 215,475 | 211,812 | 213,296 | 217,314 | 204,790 | 203,128 | 206,655 |
| BlackRock Japan Co., Ltd. | 7,022 | 5,296 | - | - | 3,049 | 3,432 | - |
| Blueprint Investment Partners LLC | - | - | - | - | 1,076 | 700 | - |
| Blueshift Asset Management, LLC | - | - | - | 8,276 | - | - | - |
| BMO Asset Management Inc. | 14,618 | 15,037 | 5,337 | 5,237 | 5,150 | 4,770 | 4,970 |
| BMO Capital Markets (US) | 44,000 | - | 45 | 140 | - | 2,680 | 201 |
| BMO Family Office, LLC | 3,206 | 3,206 | 3,678 | 4,436 | 4,382 | 4,182 | 5,293 |
| BMO Harris Bank N.A. | - | - | - | 1,257 | - | - | - |
| BMO Nesbitt Burns Inc. | - | 3,200 | 61,800 | - | - | - | 169,900 |
| BNP Paribas Securities Corp. North America | 37,240 | 20,727 | 22,954 | 29,225 | 19,138 | 40,462 | 27,255 |
| BNY Mellon Asset Management | 141,940 | 140,680 | 149,825 | 164,834 | 165,030 | 170,165 | 168,524 |
| BNY Wealth | 32,692 | 14,831 | 17,799 | 15,782 | 19,854 | 18,996 | 39,349 |
| BofA Global Research (US) | 61,290 | 46,203 | 29,051 | 45,149 | 57,664 | 77,677 | 59,734 |
| Boothbay Fund Management, LLC | - | - | - | - | - | 8,174 | 14,918 |
| Boulder Hill Capital Management LP | - | 37,000 | - | - | - | - | - |
| Bragg Financial Advisors, Inc. | - | 195,960 | 221,674 | 261,323 | 312,694 | 367,401 | 372,082 |
| Brandywine Global Investment Management, LLC | 235,694 | 245,499 | 233,241 | 224,704 | 218,177 | - | 373,191 |
| Brevan Howard Capital Management LP | - | - | - | - | - | 23,256 | - |
| Bridgefront Capital, LLC | - | - | - | - | - | - | 22,311 |
| Bridgeway Capital Management, LLC | 440,300 | 496,000 | 440,300 | 442,300 | 451,800 | 443,225 | 522,832 |
| Brighton Jones LLC | - | - | - | - | 7,009 | - | - |
| Brookfield BHS Advisors LLC | - | - | - | - | - | 33,154 | - |
| Brown Advisory | - | - | - | - | 1,094,739 | 1,120,733 | - |
| C.S. McKee | 24,500 | - | - | - | - | - | - |
| California State Teachers Retirement System | 79,411 | 75,197 | 75,597 | 74,027 | 74,842 | 75,759 | 73,069 |
| Callan LLC | 19,306 | 19,306 | 19,306 | - | - | - | - |

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| Cambria Investment Management, L.P. | 7,547 | 8,738 | 13,899 | - | - | - | - |
| Cambridge Investment Research Advisors, Inc. | 6,295 | 6,323 | 6,298 | 6,113 | 7,387 | - | - |
| Campbell & Company, Inc. | - | 5,022 | 6,622 | 19,394 | - | - | - |
| Canada Life Asset Management Limited | 59,611 | 53,132 | 59,345 | 71,601 | 70,024 | 70,615 | 65,722 |
| Candriam Belgium S.A. | 19,045 | 26,354 | 26,354 | 33,914 | 50,969 | - | - |
| Cantor Fitzgerald Ireland Ltd | 109,774 | 109,774 | 109,774 | 109,774 | 109,774 | 109,774 | 109,774 |
| Cape Investment Advisory, Inc. | - | - | - | - | - | 57 | 57 |
| Capfi Delen Asset Management | 117,000 | 117,000 | 117,000 | 117,000 | - | - | - |
| Capital Fund Management S.A. | - | - | - | 37,900 | 32,435 | 14,377 | 41,689 |
| Caption Management, LLC | - | - | - | 16,000 | - | - | - |
| CAPTRUST Financial Advisors | 24,191 | 24,913 | 25,358 | 26,546 | 26,581 | 26,896 | 27,386 |
| Cardan Capital Partners, LLC | 132,750 | 132,750 | 132,750 | 132,750 | 132,750 | 132,750 | 132,750 |
| Carson Wealth Management Group | 239 | 103 | 95 | 166 | 172 | 398 | 719 |
| Cary Street Partners Investment Advisory LLC | - | - | - | - | - | - | 500 |
| Castellan Group LLC | - | - | - | 90,725 | 76,585 | - | - |
| Castleview Partners, LLC | - | - | 1,817 | - | - | - | - |
| Caxton Associates LP | 11,842 | - | - | - | - | - | - |
| Centiva Capital, LP | - | - | - | - | - | - | 18,477 |
| Central Trust & Investment Company | - | 22 | 22 | - | - | - | - |
| Cerity Partners LLC | - | - | - | - | 11,013 | 10,565 | 11,303 |
| Cetera Advisor Networks LLC | 6,352 | 6,418 | - | - | 5,411 | - | - |
| Charles Schwab Investment Management, Inc. | 546,180 | 560,914 | 561,046 | 589,420 | 607,138 | 558,122 | 579,292 |
| Chilton Capital Management, LLC | - | - | - | - | - | 6,500 | 7,500 |
| CI Global Asset Management | 31,734 | 18,374 | 7,799 | 5,757 | 5,687 | 6,317 | - |
| CIBC Asset Management Inc. | - | - | - | 2,306 | 6,649 | - | - |
| CIBC World Markets Inc. | 4,308 | - | - | - | - | - | - |
| Cinctive Capital Management LP | - | - | - | - | - | 29,270 | - |
| Citadel Advisors LLC | 60,233 | 247,554 | 250,918 | 9,994 | 138,980 | 4,899 | 1,323 |
| Citi Investment Research (US) | 63,559 | 57,035 | 32,921 | 34,621 | 41,847 | 28,156 | 48,296 |
| City National Rochdale, LLC | 664 | 664 | 429 | 429 | 392 | 367 | - |
| ClariVest Asset Management LLC | 90,267 | 90,067 | 78,767 | 68,316 | 68,129 | 52,841 | 45,853 |
| Clear Street Markets LLC | - | 1,080 | - | - | - | - | - |
| Colorado Financial Management LLC | - | - | - | - | 576 | - | - |
| Columbia Threadneedle Investments (US) | 870,032 | 958,845 | 920,152 | 878,553 | 817,958 | 228,781 | 238,012 |
| Comerica, Inc. | 23,955 | 50,593 | 50,853 | 45,206 | 36,555 | 36,555 | - |

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| Commonwealth Financial Network | 124,130 | 144,932 | 146,830 | 144,141 | 175,243 | 152,245 | 148,383 |
| Concourse Financial Group Securities, Inc | 38 | 38 | 38 | 38 | 38 | 38 | 38 |
| Connor, Clark & Lunn Investment Management Ltd. | 93,631 | 45,747 | - | - | - | 21 | 62,221 |
| Convergence Investment Partners, LLC | - | - | 6,262 | - | - | - | - |
| Cordant Wealth Partners | - | 16 | - | - | - | - | - |
| Corebridge Financial Inc. | 33,974 | 33,025 | 31,502 | 31,850 | 31,604 | 32,594 | 31,836 |
| Corecap Advisors Inc | - | - | - | - | 100 | 100 | - |
| CornerCap Investment Counsel, Inc. | - | 29,073 | - | - | - | 41,153 | 40,474 |
| Cornerstone Capital Inc._NLE | 900 | 900 | 900 | - | - | - | - |
| Cornerstone Investment Partners, LLC | 459 | - | - | - | - | - | - |
| Corton Capital Inc | - | 7,828 | 9,761 | 9,904 | 11,722 | 16,118 | 15,950 |
| Counterpoint Funds, LLC | 531 | 2,081 | 6,052 | 5,801 | - | 4,639 | 5,997 |
| Covestor, Ltd. | 54 | 60 | 81 | 5 | 5 | 5 | 1,159 |
| Covington Capital Management | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| CPP Investment Board | - | 29,900 | 29,900 | - | - | - | - |
| CPR Asset Management | - | - | - | 45,000 | 45,000 | - | - |
| Creand Wealth Management | - | - | 5,300 | 5,300 | - | - | - |
| Creative Planning, Inc. | 7,603 | 10,501 | 10,550 | 13,708 | 17,641 | 61,961 | 11,485 |
| Credit Suisse International | 194 | 169 | 150 | 146 | - | 18 | - |
| Credit Suisse Securities (USA) LLC | 7,918 | 4,985 | - | 327 | 2 | - | - |
| Crewe Advisors LLC | - | - | - | - | - | - | 6 |
| Crossmark Global Investments, Inc | 5,270 | 5,220 | 5,230 | - | 5,260 | - | - |
| CSS, LLC | 12,102 | 15,733 | 15,733 | 15,733 | - | - | - |
| Cubist Systematic Strategies, LLC | 85,170 | 39,029 | 63,467 | 109,814 | - | 164,328 | 267,023 |
| Cutler Group, LP | 5,190 | 4,294 | 8,048 | 4,403 | 4,562 | 830 | 933 |
| D. E. Shaw & Co., L.P. | 111,435 | 122,640 | 106,925 | 111,255 | 212,324 | 486,323 | 917,161 |
| Danske Bank Asset Management | 2,283 | 4,483 | 3,283 | 2,583 | 2,583 | 1,993 | 2,359 |
| Dark Forest Capital Management LP | - | - | - | - | - | 8,783 | - |
| DBX Advisors LLC. | 844 | - | - | - | 1,039 | 1,105 | 1,050 |
| Deka Investment GmbH | - | 11,400 | - | 759 | 7,359 | 7,359 | 6,759 |
| Deka Vermögensmanagement GmbH | - | 21,700 | - | - | - | - | - |
| Delphia (USA) Inc | - | 5,841 | 11,184 | 10,697 | 11,300 | 13,787 | - |
| Denali Advisors, LLC | - | - | - | - | 32 | 41 | 59 |
| Deutsche Bank Securities Inc. | 45 | 25 | 25 | - | - | - | - |
| Dimensional Fund Advisors Canada ULC | 997 | 997 | 997 | 997 | 997 | 997 | 997 |

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| Dimensional Fund Advisors, L.P. | 3,896,245 | 3,931,749 | 4,042,642 | 4,218,365 | 4,467,495 | 4,452,603 | 3,788,099 |
| Dimensional Fund Advisors, Ltd. | 88,066 | 93,417 | 91,338 | 105,614 | 112,416 | 116,070 | 110,666 |
| Disciplined Investments, LLC | - | 7 | 9 | 11 | 10 | 2 | 9 |
| Diversified Trust Company | 7,095 | 7,409 | 13,543 | 13,543 | 86,744 | 86,744 | 87,435 |
| Driehaus Capital Management, LLC | 8,258 | 8,258 | 8,258 | 8,258 | 8,258 | 8,258 | 8,258 |
| Duality Group | - | - | - | - | - | - | 17,292 |
| DWS Investment GmbH | 2,821 | 2,821 | 2,605 | - | - | 2,605 | 2,605 |
| DWS Investment Management Americas, Inc. | - | 1,095 | 1,072 | 1,119 | 1,255 | 9,248 | - |
| DWS Investments UK Limited | 61,884 | 59,349 | 54,304 | 24,224 | 27,946 | 31,038 | 25,354 |
| Dynamic Technology Lab Pte. Ltd. | 28,945 | 12,086 | - | 53,790 | - | 45,716 | 105,037 |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | - | - | - | - | - | - | 448 |
| Eaton Vance Management | 5,938 | 6,025 | - | - | 989 | 989 | 989 |
| Edgestream Partners, L.P. | - | - | - | - | - | - | 73,945 |
| Eika Kapitalforvaltning AS | 24,581 | 24,581 | - | - | - | - | - |
| Ellevest, Inc. | - | - | - | 37 | 36 | - | - |
| Ellington Management Group, L.L.C. | - | 15,178 | - | - | - | - | - |
| EMC Capital Management LLC | - | 2,801 | 4,276 | 4,276 | 4,606 | 4,606 | 4,606 |
| Engineers Gate Manager, L.P. | 13,971 | 25,097 | - | 14,982 | - | 52,890 | 24,396 |
| Ensign Peak Advisors, Inc. | 18,260 | 18,260 | 18,260 | 18,260 | 22,710 | 25,310 | 25,310 |
| Envestnet Asset Management, Inc. | 13,806 | 11,870 | 11,729 | 10,422 | 9,278 | 9,278 | - |
| Ergoteles Capital | - | 5,324 | - | - | 6,940 | - | - |
| Erste Asset Management GmbH | 16,144 | 23,144 | 24,644 | 24,644 | 26,144 | 26,144 | 26,144 |
| ETF Architect | - | - | - | - | - | - | 171,096 |
| ETF Managers Group, LLC | - | - | - | - | - | 7,795 | 7,795 |
| Eurizon Capital SGR S.p.A. | - | - | - | 45,754 | - | - | - |
| Everence Capital Management, Inc. | 14,890 | 14,890 | 14,890 | 14,890 | 14,890 | 14,890 | 14,890 |
| EverSource Wealth Advisors, LLC | 261 | 261 | 261 | 285 | 285 | 41 | 49 |
| Evli Fund Management Company Ltd. | 6,100 | 1,700 | 1,700 | 1,700 | 1,700 | 4,027 | 4,027 |
| Exchange Traded Concepts, LLC | 774 | 328 | - | - | 61 | 63 | 293 |
| ExodusPoint Capital Management, LP | - | - | 24,523 | - | - | - | - |
| Farther Finance Advisors, LLC | - | - | - | - | 50 | 50 | 60 |
| Federated Hermes Global Investment Management Corp. | 611 | 612 | 859 | 1,029 | 230 | 288 | 232 |
| Federated Hermes Investment Management Company | 611 | 612 | 859 | 1,029 | 230 | 288 | 288 |
| Federated MDTA LLC | 140,777 | 149,707 | 4,890 | 2,504 | 18 | - | 614 |
| Fidelity Institutional Asset Management | - | - | 113,250 | 214,940 | 340,810 | 445,173 | 317,633 |

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| Fidelity Investments Canada ULC | 27,111 | 27,487 | 27,484 | 27,394 | 33,377 | 33,563 | 19,058 |
| Fidelity Management & Research Company LLC | 835,143 | 722,995 | 1,006,051 | 1,019,197 | 1,232,970 | 1,312,141 | 922,586 |
| Fiduciary Trust International, LLC | 271 | 88 | 255 | 114 | 74 | - | 511 |
| Fieldpoint Private Bank & Trust | 215 | 220 | 35 | 35 | 35 | 35 | 35 |
| Fiera Capital Corporation | - | - | - | - | 5,122 | 5,122 | 5,122 |
| Finlabo SIM S.p. A. | 680 | 680 | - | - | - | - | - |
| First Capital Advisors Group, LLC | - | - | - | - | - | - | 114 |
| First Horizon Advisors, Inc. | 6 | 6 | 15 | 22 | 98 | - | 334 |
| First Quadrant L.P. | 7,500 | 211 | 211 | 211 | 211 | 211 | 211 |
| First Trust Advisors L.P. | 74,147 | 88,645 | 107,470 | 90,498 | 80,999 | 81,460 | 138,656 |
| First Trust Direct Indexing L.P. | - | - | 5,146 | - | - | - | - |
| Flexible Plan Investments, Ltd. | - | - | - | 6,939 | - | - | - |
| Florida State Board of Administration | 21,265 | 19,525 | 19,525 | 19,295 | 19,295 | 19,295 | 16,825 |
| FOCUS Asset Management GMBH | - | - | - | 20,000 | 25,000 | 35,000 | 20,500 |
| Fondsmæglerselskabet Maj Invest A/S | 94,120 | 111,424 | 67,537 | 21,954 | - | - | - |
| Foster & Motley, Inc. | 8,001 | 7,497 | 6,812 | 6,708 | 6,633 | - | - |
| Foundry Partners, LLC | - | 113,112 | 121,640 | 125,068 | 135,200 | 134,922 | - |
| Fox Run Management, L.L.C | 12,539 | - | 16,450 | - | - | - | - |
| Franklin Advisers, Inc. | 31,509 | 31,509 | 22,216 | 22,373 | 15,958 | - | 23,900 |
| Franklin Advisory Services, LLC | 873 | 873 | 1,089 | 1,107 | 1,143 | - | 1,496 |
| Franklin Equity Group | - | - | 17 | 83 | 9 | - | - |
| Franklin Mutual Advisers, LLC | 2,682 | 2,682 | 2,682 | 2,591 | 2,671 | 2,671 | 2,671 |
| Franklin Templeton International Services SARL | 400 | 900 | 700 | 900 | 886 | - | - |
| Franklin Templeton Portfolio Advisors, Inc | 873 | 873 | 1,089 | 1,107 | 1,143 | 1,310 | 1,632 |
| Frost Investment Advisors, LLC | 425 | 425 | 425 | 425 | 425 | 425 | 425 |
| Fuller & Thaler Asset Management Inc. | 263,983 | - | - | - | - | - | - |
| Fulton Financial Advisors, N.A. | - | - | - | - | 6,505 | - | - |
| Gabelli Funds, LLC | 6,500 | 6,500 | 6,000 | 6,000 | 6,000 | - | - |
| Gemmer Asset Management LLC | 309 | 309 | - | - | - | - | - |
| Geneos Wealth Management Inc | 100 | 101 | 100 | - | - | - | - |
| Geode Capital Management, L.L.C. | 940,605 | 996,389 | 1,006,664 | 1,024,013 | 1,064,191 | 1,139,443 | 1,166,551 |
| Glassman Wealth Services LLC | - | - | - | - | - | - | 114 |
| GLG Partners LP | 4,779 | - | 5,892 | - | - | - | - |
| Global Retirement Partners, LLC | - | 24 | 27 | 7 | 7 | - | - |
| Goldman Sachs & Company, Inc. | 215,802 | 229,884 | 102,018 | 338,519 | 182,383 | 149,215 | 213,168 |

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| Goldman Sachs Asset Management International | 571 | 571 | 571 | 571 | 571 | 571 | 571 |
| Goldman Sachs Asset Management, L.P. | 797,819 | 646,234 | 796,171 | 765,991 | 712,835 | 519,688 | 74,477 |
| Gotham Asset Management, LLC | 26,863 | 8,930 | 9,865 | 9,221 | - | - | - |
| Graham Capital Management, L.P. | - | 8,357 | - | 29,608 | 37,153 | 75,270 | 13,272 |
| Great Lakes Advisors, LLC | 748,794 | 46,732 | 29,971 | 21,482 | 13,085 | - | - |
| Greenchip Financial Corp._NLE | 1,321,327 | 1,471,327 | 1,443,895 | 1,443,895 | 1,443,895 | 1,443,895 | 1,443,895 |
| Grohmann & Weinrauter Vermögens Management GmbH | 2,042 | - | - | - | - | - | - |
| Group One Trading, L.P. | - | 30,884 | 7,878 | - | - | 33,213 | 16,047 |
| GSA Capital Partners LLP | 4,260 | - | - | 21,957 | 33,370 | 20,490 | - |
| Guardian Wealth Management, Inc. | - | 30 | 30 | 30 | 15 | 15 | - |
| Guggenheim Investments | 5,319 | 5,054 | 9,813 | 17,461 | 21,630 | - | - |
| GWM Advisors LLC | - | - | - | - | 395 | 395 | 395 |
| Handelsbanken Kapitalförvaltning AB | 9,400 | 9,400 | 6,800 | 6,800 | 9,300 | 9,300 | - |
| Hanseatic Management Services, Inc. | 125 | 125 | 125 | 125 | 125 | - | - |
| Harvest Fund Management Co., Ltd. | - | - | - | 290 | - | - | - |
| Harvest Volatility Management LLC | 294 | 294 | 312 | 264 | 264 | 284 | 284 |
| Hedges Asset Management LLC | 17,000 | 17,000 | 11,000 | - | - | - | - |
| Hennessy Advisors, Inc. | 378,600 | 271,700 | 269,800 | - | - | - | - |
| Hennion & Walsh Asset Management, Inc. | 10,464 | 9,882 | 9,610 | 9,273 | - | - | - |
| Hexagon Capital Partners LLC | - | - | - | 59 | 99 | 29 | 17 |
| Horizon Kinetics LLC | - | - | - | - | 8,842 | 9,071 | 9,071 |
| Hotchkis and Wiley Capital Management, LLC | - | 510 | 510 | 725 | 725 | - | - |
| Howe and Rusling, Inc. | 74 | 132 | 102 | 87 | - | - | - |
| HRT Financial LP | 39,251 | - | 12,993 | 64,757 | - | - | - |
| HSBC Global Asset Management (UK) Limited | 11,149 | 18,095 | 16,751 | 12,294 | 24,973 | 14,821 | - |
| Humankind Investments LLC | 2,642 | 3,503 | 5,076 | 4,943 | 4,966 | 5,498 | 3,671 |
| Huntington Private Financial Group | 234 | 234 | 534 | 234 | 234 | 234 | 246 |
| Hussman Strategic Advisors, Inc. | 62,400 | 130,000 | 155,000 | 124,000 | 124,000 | 186,000 | 156,000 |
| ID-Sparinvest A/S | 10,351 | 10,351 | 10,351 | - | - | - | - |
| IMA Wealth, Inc. | 1,092 | 1,092 | 1,092 | 1,092 | 1,092 | 1,092 | 1,092 |
| IndexIQ Advisors LLC | - | 9,491 | 11,278 | 12,247 | 13,720 | 18,375 | 15,641 |
| Innealta Capital, LLC | 1,266 | 845 | 845 | 1,710 | 1,079 | 2,305 | 2,305 |
| Integrated Financial Partners | 17,215 | 16,735 | 16,497 | 15,757 | 15,457 | 15,024 | 14,664 |
| Intrinsic Edge Capital Management, LLC | 265,319 | 558,287 | 710,088 | 565,848 | 71,500 | - | - |
| Invesco Advisers, Inc. | 39,635 | 38,889 | 39,175 | 39,089 | 39,115 | 43,304 | 40,949 |

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| Invesco Canada Ltd. | - | 9 | 8 | 8 | 8 | 5 | 7 |
| Invesco Capital Management LLC | 842,986 | 1,068,514 | 1,086,884 | 944,146 | 1,139,633 | 1,554,110 | 1,799,392 |
| Investitori SGR S.p.A. | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Investors Asset Management of Georgia, Inc. | - | - | 3 | 3 | - | - | - |
| Ion Asset Management Israel Ltd | - | - | 180,524 | 154,863 | - | - | - |
| IRC Wealth | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 |
| Irish Life Investment Managers Ltd. | 48,760 | 47,127 | 54,285 | 61,586 | 56,699 | 54,573 | 48,501 |
| Ironwood Investment Management, LLC | 18,391 | 18,398 | 18,400 | 18,289 | 16,893 | 16,830 | 16,497 |
| J. Chahine Capital | - | - | 4,550 | - | - | - | - |
| J.P. Morgan Investment Management, Inc. (SI) | - | - | - | - | 278 | 324 | 324 |
| J.P. Morgan Private Wealth Advisors LLC | 16,249 | - | - | - | - | - | - |
| J.P. Morgan Securities LLC | 108 | 26,956 | 1,004 | 1,077 | 1,116 | 1,252 | 3,320 |
| J.P. Morgan Securities plc | 73 | - | - | - | 598 | 222 | - |
| J.W. Cole Advisors, Inc. | 7,287 | 6,880 | 6,352 | 6,202 | 7,376 | - | - |
| Jackson Creek Investment Advisors LLC | - | 28,100 | 25,974 | - | - | - | - |
| Jacobs Levy Equity Management, Inc. | 168,659 | 146,825 | 8,615 | - | - | 27,156 | 96,580 |
| James Investment Research Inc. | 123 | 123 | 123 | 123 | 110 | 110 | - |
| Jane Street Capital, L.L.C. | 56,204 | 27,982 | 21,444 | 66,940 | 35,668 | - | 23,403 |
| Janney Montgomery Scott LLC | - | - | 6,292 | - | - | 7,667 | 17,887 |
| Janus Henderson Investors | 11,397 | 11,409 | 11,391 | 11,014 | 11,014 | 28,694 | 28,661 |
| JCP Investment Management, LLC | - | 244,000 | 336,000 | 351,322 | 372,322 | 436,322 | 470,322 |
| Jennison Associates LLC | - | - | - | - | - | - | 80,700 |
| JFS Wealth Advisors, LLC | 8 | 21 | 28 | 37 | 38 | - | 24 |
| JP Morgan Asset Management | 223,893 | 285,204 | 206,940 | 189,912 | 191,297 | 246,421 | 818,545 |
| JPMorgan Asset Management U.K. Limited | 1,451 | 1,451 | 1,451 | 1,647 | 1,752 | 39,694 | 49,742 |
| JPMorgan Private Bank (United States) | 28,025 | 43,739 | 36,784 | 37,469 | 39,562 | 6,233 | 44,775 |
| Jump Financial, LLC | - | - | - | 6,118 | - | 21,318 | 12,360 |
| Jupiter Asset Management Ltd. | 100,851 | - | - | - | - | - | - |
| Kalos Management, Inc. | - | - | - | - | - | 62 | - |
| Kathrein Privatbank Aktiengesellschaft | 3,402 | 2,204 | 2,434 | 2,434 | 3,337 | 3,337 | 3,337 |
| KBC Group NV | 5,194 | 3,247 | 5,203 | 5,203 | 4,829 | 4,829 | 4,829 |
| Keeley-Teton Advisors, LLC | - | - | - | - | - | 12,577 | - |
| Kennedy Capital Management LLC | 255,334 | 337,915 | 347,859 | 338,228 | 322,054 | 286,952 | 192,955 |
| Kentucky Teachers' Retirement System | 17,100 | 16,100 | 16,100 | 17,153 | 17,153 | 17,153 | 18,176 |
| Kettle Hill Capital Management, LLC | - | - | - | - | - | 147,963 | 154,716 |

## Exhibit-5

**Institutional Holdings of UNFI Common Stock Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| Kiltearn Partners LLP | 3,047,034 | 3,196,634 | 3,052,334 | 3,013,634 | 2,147,201 | 1,627,901 | 1,744,001 |
| Kiwi Wealth Investments Limited Partnership | 31,658 | - | - | - | - | - | - |
| KLP Fondsforvaltning AS | 9,500 | 9,500 | 9,500 | 12,500 | 12,500 | 12,500 | 12,500 |
| L2 Asset Management, LLC | 80 | 80 | 101 | 101 | 113 | 113 | 147 |
| Landscape Capital Management, L.L.C. | 5,000 | - | - | - | - | - | - |
| Lazard Asset Management, L.L.C. | 1,256 | 1,256 | - | - | - | - | 16,050 |
| LBP AM | - | - | - | - | 24,116 | 34,949 | - |
| Legal & General Investment Management Ltd. | 144,681 | 174,624 | 173,358 | 172,673 | 174,405 | 175,088 | 172,968 |
| Lindbrook Capital, LLC | 511 | 445 | 490 | 432 | 432 | 452 | 823 |
| Lingohr & Partner Asset Management GmbH | - | 11,928 | - | - | - | - | - |
| Livförsäkringsbolaget Skandia, ömsesidigt | - | - | - | - | 16,900 | - | - |
| LoCorr Fund Management, LLC | - | 211 | - | - | - | - | - |
| Lord, Abbett & Co. LLC | 187,566 | - | - | - | - | - | - |
| Los Angeles Capital Management LLC | 8,558 | 32,987 | 27,187 | 62,447 | 47,336 | - | - |
| Louisiana State Employees' Retirement System | 27,300 | 28,200 | 28,200 | 27,900 | 27,700 | 27,900 | 31,200 |
| LPL Financial LLC | 20,324 | 21,033 | 21,287 | 21,158 | 16,105 | 10,114 | - |
| LSV Asset Management | 30,900 | 69,300 | 69,300 | 69,300 | 76,600 | 76,600 | 140,800 |
| Mackenzie Investments | 1,541,410 | 1,719,643 | 1,695,696 | 1,648,503 | 1,740,826 | 1,691,237 | 1,694,137 |
| Macquarie Investment Management | - | - | 1,775 | 870 | - | - | - |
| Macquarie Investment Management Global Ltd. | 3,585 | 1,775 | - | - | - | - | - |
| MainStreet Advisors | 82 | 82 | 82 | 93 | 160 | 200 | 500 |
| Man Investments Inc | - | - | - | - | - | 1,097 | - |
| Man Investments, Ltd. | - | - | - | - | - | 564 | - |
| Managed Account Advisors LLC | 45,686 | 1,556 | 2,642 | 3,729 | 2,765 | - | - |
| Manchester Capital Management LLC | 57 | 30 | 17 | 27 | 37 | 63 | - |
| Manulife Investment Management (North America) Limited | 372,374 | 676,358 | 599,353 | 511,416 | 457,451 | 23,319 | 23,895 |
| Mariner Wealth Advisors | - | 10,507 | 10,829 | 10,551 | 10,248 | - | - |
| Mark Sheptoff Financial Planning, LLC | - | - | - | - | - | 19,030 | 8,230 |
| Marshall Wace LLP | 46,010 | - | 56,284 | 98,921 | 16,757 | - | - |
| Martingale Asset Management, L.P. | 21,188 | 27,646 | 27,646 | 27,646 | 26,206 | 24,171 | 29,171 |
| Maryland State Retirement & Pension System | 22,465 | 23,292 | 23,610 | - | 24,100 | 24,100 | 23,141 |
| Mason Street Advisors, LLC | 22,408 | 23,648 | 24,204 | 24,488 | 24,488 | 24,488 | 24,488 |
| Matrix Private Capital Group LLC | 26,604 | 25,605 | 23,605 | 23,342 | 23,150 | 21,950 | 18,250 |
| Maverick Capital, Ltd. | - | - | - | - | - | 8,300 | 11,549 |
| McDonald Capital Management | 3,337 | 3,559 | 106 | - | - | - | - |

## Exhibit-5

**Institutional Holdings of UNFI Common Stock Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| Mcelhenny Sheffield Capital Management, LLC | - | - | - | - | 100 | - | - |
| Meeder Asset Management, Inc | - | 1,156 | 109 | 109 | - | - | - |
| Mellon Investments Corporation | 494,441 | 499,806 | 460,259 | 454,730 | 429,322 | 428,120 | 370,107 |
| Mercer Global Advisors, Inc. | 5,096 | 5,162 | 5,328 | - | - | - | - |
| Mercer Global Investments Management Ltd | 14,095 | 14,095 | 17,094 | 17,094 | 17,094 | 12,987 | 12,987 |
| MetLife Investment Management, LLC | 19,108 | 30,238 | 30,238 | 31,189 | 31,189 | 31,189 | 31,189 |
| Metropolitan Life Insurance Co. (US) | 14,659 | 3,529 | 3,529 | 3,529 | 3,529 | 3,145 | 3,289 |
| MFS Investment Management | 23,475 | 23,717 | 23,837 | 23,623 | 24,133 | 23,470 | - |
| Millennium Management LLC | 16,998 | - | 543,553 | 276,709 | 323,541 | 798,245 | 500,125 |
| Milliman Financial Risk Management, LLC | 1,356 | 109 | 109 | 109 | 109 | 109 | 109 |
| Mirae Asset Global Investments (USA) LLC | - | - | 17,068 | 24,548 | 24,918 | 26,223 | 26,223 |
| Mirova | - | - | - | - | 5,700 | 6,626 | 6,967 |
| Mitsubishi UFJ Trust and Banking Corporation | 32,500 | 26,381 | 18,286 | 19,227 | 18,753 | 18,803 | 11,696 |
| MK LUXINVEST S.A. | 800 | 1,430 | 1,430 | 1,700 | 1,700 | 2,400 | 2,400 |
| MLC Asset Management | 575,060 | 575,060 | 549,425 | 527,736 | 496,932 | 496,932 | 312,905 |
| MLC Investments Limited | 91,577 | 91,577 | 87,254 | 84,499 | 51,572 | 43,973 | 43,973 |
| Moisand Fitzgerald Tamayo, LLC | - | 29 | 19 | 5 | 5 | 5 | 5 |
| Moloney Securities Asset Management, LLC | - | - | - | - | 14,517 | - | - |
| Morgan Stanley & Co. International Plc | - | 10,166 | 185 | 17 | 41 | 606 | 13 |
| Morgan Stanley & Co. LLC | 231,191 | 248,024 | 220,420 | 204,098 | 310,534 | 427,071 | 330,873 |
| Morgan Stanley AIP GP LP | 1,625 | - | - | - | - | - | - |
| Morgan Stanley Investment Management Inc. (US) | 8,260 | 20,935 | 19,261 | 30,560 | 32,790 | 12,520 | 15,740 |
| Morgan Stanley Smith Barney LLC | 17,720 | 111,462 | 110,331 | 25,578 | 21,996 | 36,221 | 193,429 |
| Mount Yale Investment Advisors, LLC | - | - | 5,580 | 5,830 | 5,835 | - | - |
| Mutual Advisors, LLC | 11,500 | 11,500 | 11,500 | 30,350 | 30,350 | 30,397 | 36,890 |
| Mutual of America Capital Management LLC | 7,698 | 8,370 | 9,786 | 11,597 | 12,221 | 12,321 | 11,602 |
| Nachman Norwood & Parrott, Inc | 13,642 | 13,642 | 13,642 | 13,642 | 13,642 | 13,642 | - |
| National Bank of Canada | 4,119 | 2,844 | 1,849 | 1,530 | 1,530 | 660 | 660 |
| Natixis Investment Managers SA | - | - | - | - | 5,000 | 5,000 | 5,000 |
| navAXX SA | 7,200 | 10,300 | 10,300 | 10,300 | 8,300 | 8,300 | - |
| Navellier & Associates Inc. | 36,851 | 36,172 | 35,714 | 34,781 | - | - | - |
| Navigera AB_NLE | - | - | - | - | - | - | 26,360 |
| Neo Ivy Capital Management LLC | - | - | - | - | 12,492 | 12,492 | - |
| New Jersey Division of Investment | 56,161 | 66,139 | 59,735 | 50,946 | 50,946 | 56,061 | 89,698 |
| New York State Common Retirement Fund | 40,267 | 71,614 | 75,217 | 74,671 | 78,223 | 51,434 | 48,628 |

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| New York State Teachers' Retirement System | 98,394 | 98,788 | 98,888 | 98,988 | 99,088 | 93,488 | 92,872 |
| NEXT Financial Group, Inc. | 21 | 21 | 21 | 21 | 21 | 21 | 21 |
| Nierenberg Investment Management Company | 7,995 | 7,995 | 12,555 | 27,555 | 28,110 | - | - |
| NinePointTwo Capital L.L.C | - | 9,823 | - | - | - | - | - |
| NISA Investment Advisors, L.L.C. | 6,170 | 6,290 | 5,131 | 4,971 | 4,971 | 4,951 | 4,945 |
| Nkcfo LLC | - | - | 11,400 | 8,700 | - | - | - |
| Nomura Asset Management Co., Ltd. | - | 1,330 | 1,330 | 1,330 | 1,330 | 1,330 | 1,330 |
| Nordea Funds Oy | 6,990 | 53,096 | 55,513 | 54,774 | 53,585 | 52,233 | 108,647 |
| Nordea Investment Management AB (Denmark) | - | 3,958 | 2,565 | 7,937 | 42,077 | 41,346 | 80,335 |
| Norges Bank Investment Management (NBIM) | - | - | 136,874 | 317,986 | 512,225 | 434,870 | 488,470 |
| North Star Investment Management Corporation | 220 | 220 | 220 | 220 | 220 | 205 | 205 |
| Northern Trust Global Investments | 171,278 | 166,565 | 170,222 | 171,067 | 170,020 | 162,185 | 172,283 |
| Northern Trust Global Investments Limited | 9,994 | 10,923 | 11,916 | 12,930 | 14,746 | 16,304 | 16,304 |
| Northern Trust Investments, Inc. | 563,716 | 557,149 | 548,560 | 543,383 | 549,602 | 565,099 | 558,771 |
| Northwestern Mutual Capital, LLC | 1,797 | 2,274 | 2,077 | 1,446 | 3,301 | 1,676 | 2,676 |
| Numerai Gp LLC | - | - | - | - | - | - | 99,608 |
| Numeric Investors LLC | 2,700 | 481,503 | 366,767 | 332,137 | 336,767 | 142,232 | 20,667 |
| Nuveen LLC | 594,523 | 592,837 | 596,438 | 613,043 | 566,091 | 551,417 | 564,058 |
| Nykredit Bank AS | 949 | 949 | 949 | 643 | 643 | 643 | 643 |
| Occudo Quantitative Strategies LP | 18,448 | 16,871 | - | - | - | 102,524 | - |
| ÖKOWORLD LUX S.A. | 437,616 | 437,616 | 37,616 | 37,616 | 37,616 | 37,616 | - |
| Oliver LaGore VanValin Investment Group, Inc | - | - | - | - | 100 | - | - |
| Oliver Luxxe Assets LLC | 10,076 | 8,488 | - | - | - | - | - |
| Omega Global Investors Pty Ltd._NLE | 1,026 | - | - | - | - | - | - |
| Oregon Public Employees Retirement System | 21,840 | 21,540 | 18,977 | 19,218 | 19,380 | 19,330 | 18,530 |
| Osaic Holdings, Inc. | 11,418 | 10,178 | 9,767 | 9,339 | 10,205 | 9,635 | 10,839 |
| O'Shaughnessy Asset Management, LLC | - | - | - | - | 1,229 | 1,075 | - |
| Ostrum Asset Management | - | - | - | 11,494 | 10,029 | - | - |
| Pacer Advisors, Inc. | - | - | - | - | - | - | 2,113,118 |
| Paloma Partners Management Company | 14,836 | - | - | - | - | - | - |
| PanAgora Asset Management Inc. | 167,729 | 190,662 | 346,652 | 336,833 | 335,252 | 342,021 | 322,697 |
| Parallax Volatility Advisers, L.P. | 80,677 | - | 23,223 | - | 26 | 9,820 | - |
| Parallel Advisors, LLC | 175 | - | 29 | 33 | 8 | - | 78 |
| Parametric Portfolio Associates LLC | 301,023 | 255,162 | 269,099 | 268,452 | 244,901 | 214,534 | 234,200 |
| Parkside Financial Bank & Trust | 179 | 179 | 179 | 168 | 168 | 162 | 162 |

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| Pathstone | 4,280 | 4,280 | - | 10,428 | 9,278 | - | - |
| PDT Partners, LLC | - | 11,437 | - | - | - | - | - |
| Peak 6 Capital Management, LLC | - | 33,692 | 25,607 | 53,543 | 7,315 | 41,351 | 66,703 |
| Pennsylvania Public School Employees Retirement System | 42,589 | 50,075 | 53,114 | 53,111 | 62,407 | 63,352 | 67,142 |
| PGB Trust & Investments | 4,705 | 5,005 | 5,555 | - | 5,688 | - | - |
| PGIM Custom Harvest LLC | - | 50 | 50 | 50 | - | - | - |
| PGIM Fixed Income | - | 4,400 | 20,700 | 42,400 | 42,400 | 42,400 | 42,400 |
| PGIM Quantitative Solutions LLC | 117,834 | 156,864 | 193,034 | 235,699 | 216,749 | 443,234 | 449,860 |
| Phocas Financial Corporation | - | 124,004 | 154,434 | 159,555 | 159,389 | 110,478 | 110,017 |
| Pictet Asset Management Ltd. | 2,004 | 2,004 | 2,004 | 2,004 | 7,054 | 8,247 | - |
| PIMCO (US) | 829 | 674 | 27,970 | 42,337 | 35,396 | 28,158 | 26,175 |
| PineStone Asset Management Inc. | - | - | 14,580 | 16,960 | 14,110 | 14,110 | 16,050 |
| Pinnacle Wealth Planning Services, Inc. | 4,834 | - | - | - | - | - | - |
| PNC Investments LLC | 9,675 | 8,781 | 8,586 | 8,305 | 7,143 | 6,771 | 5,853 |
| Point72 Asset Management, L.P. | - | - | 99,988 | 468,902 | 468,902 | 468,902 | 17,951 |
| Point72 Hong Kong Limited | 2,123 | 4,566 | 6,153 | 3,622 | - | - | - |
| Polen Capital Management, LLC | 10,455 | 10,455 | 10,455 | 10,455 | 10,455 | 10,455 | 34,362 |
| Precision Wealth Strategies, LLC | 6,836 | 5,062 | 5,008 | - | - | - | - |
| Prelude Capital Management, LLC | - | - | - | - | - | - | 10,917 |
| Prentiss Smith & Company, Inc. | 80,185 | 84,556 | - | - | - | - | - |
| Principal Global Investors (Equity) | 403,576 | 403,694 | 386,272 | 369,271 | 356,792 | 361,373 | 337,581 |
| Private Management Group, Inc. | 685,023 | 666,580 | 659,965 | 653,342 | 650,182 | 794,862 | 793,039 |
| ProFund Advisors LLC | 5,172 | - | - | - | 4,589 | 4,756 | 3,717 |
| ProShare Advisors LLC | 14,007 | 12,845 | 8,201 | 7,995 | 9,179 | 8,658 | - |
| PSP Investments | 114,776 | 108,406 | 107,857 | 106,850 | 106,086 | 105,230 | 105,432 |
| Public Employees' Retirement Association of CO | 9,522 | 8,672 | 8,672 | 8,672 | 8,672 | 8,672 | 8,672 |
| Putnam Investment Management, L.L.C. | 53,493 | 49,750 | 143,360 | 143,486 | 140,378 | 93,933 | 19,954 |
| QS Investors, LLC_NLE | 46,200 | 46,200 | 46,200 | 46,200 | 46,200 | 46,200 | - |
| Quadrant Family Wealth Advisors | 111 | 111 | 302 | 797 | 673 | 194 | 712 |
| Quadrature Capital LLP | - | - | - | - | - | - | 21,691 |
| Quantamental Technologies LLC | - | - | - | - | - | - | 14,053 |
| Quantbot Technologies, LP | - | - | - | 3,723 | - | 68,503 | - |
| Quantedge Capital Pte. Ltd. | 5,600 | - | - | - | - | - | - |
| Qube Research & Technologies Ltd | 48,316 | 13,284 | - | 22,574 | - | - | - |
| Quent Capital, LLC | - | 68 | 68 | 68 | 68 | 68 | 68 |

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| Raymond James & Associates, Inc. | 17,450 | 19,689 | 18,817 | 31,297 | 20,099 | 13,738 | - |
| Raymond James Financial Services Advisors, Inc. | 61,727 | 61,244 | 43,973 | 44,108 | 44,599 | 41,619 | 39,463 |
| RBC Capital Markets Wealth Management | 13,328 | 15,002 | 14,520 | 16,420 | 21,403 | 23,027 | 27,109 |
| RBC Capital Partners | 1,265 | - | - | - | 1,343 | - | - |
| RBC Dominion Securities, Inc. | 1,458 | 1,518 | 1,518 | 1,518 | 6,204 | 1,382 | 1,364 |
| RBC Wealth Management, International | 36 | 3,570 | 327 | 708 | 6,574 | 3,335 | 6,182 |
| Readystate Asset Management LP | - | - | - | - | - | 114,358 | - |
| Redwood Investment Management, LLC | - | 6,624 | 6,268 | - | - | - | - |
| Renaissance Technologies LLC | 518,546 | 370,850 | 489,550 | 473,709 | 418,550 | 326,250 | 303,179 |
| Research Affiliates, LLC | 1,255 | 1,255 | 27,970 | 41,600 | 26,416 | 26,116 | 23,216 |
| Resolute Capital Asset Partners LLC | - | - | - | - | - | 55,000 | - |
| RFP Financial Group LLC | - | - | - | - | 12 | 12 | 12 |
| RGP Investments | 5,860 | 6,925 | 6,925 | 6,925 | 4,335 | 9,100 | - |
| Rhumbline Advisers Ltd. Partnership | 152,818 | 157,010 | 165,834 | 174,576 | 186,894 | 199,508 | 194,146 |
| Robeco Institutional Asset Management B.V. | 4,226 | 6,870 | 4,235 | - | - | - | - |
| Rockefeller Capital Management | 6,975 | 7,075 | 5,801 | 5,599 | 5,599 | - | 5,580 |
| Ronald Blue Trust, Inc. | - | - | - | 771 | 1,504 | 1,902 | 285 |
| Russell Investments Limited | 2,744 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 |
| Russell Investments Trust Company | 62,659 | 66,463 | 69,167 | 92,612 | 72,673 | 44,552 | 40,054 |
| Ruth Asset Management AB | - | - | - | - | - | - | 26,360 |
| Sageworth Trust Co of South Dakota | 234 | 76 | 164 | 122 | 122 | 61 | - |
| Sageworth Trust Co. | 71 | - | - | - | - | - | - |
| Salem Investment Counselors, Inc. | 120 | 120 | 120 | 120 | 120 | 120 | 120 |
| SBSB Financial Advisors_NLE | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | - | - |
| SCB Asset Management Co., Ltd. | - | - | - | - | - | 2,729 | - |
| Schonfeld Strategic Advisors LLC | 10,800 | 160,000 | 174,266 | 122,466 | - | 50,500 | 22,100 |
| Schroder Investment Management (Australia) Ltd. | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Schubert & Co | 5 | 10 | 33 | 43 | 31 | 7 | - |
| Schweizerische Nationalbank | 124,400 | 137,100 | 137,100 | 138,200 | 140,800 | 129,300 | 129,300 |
| Sciencast Management LP | 6,707 | - | 5,391 | 5,391 | 5,391 | - | - |
| SEB Investment Management AB | - | - | - | 8,900 | 8,900 | 8,900 | 4,400 |
| Segall Bryant & Hamill, LLC | - | - | - | - | - | - | 26,300 |
| SEI Investments Management Corporation | 20,193 | 18,254 | 20,902 | 23,399 | 13,035 | 55,013 | 16,566 |
| Seven Eight Capital, LP | 24,375 | - | - | - | - | - | - |
| SG Americas Securities, L.L.C. | 4,306 | - | 16,338 | 5,571 | - | 26,199 | - |

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| SG Capital Management LLC | - | - | 24,089 | - | - | - | - |
| SG3 Management, LLC | - | 18,665 | 18,665 | - | - | - | - |
| Shell Asset Management Company B.V. | 7,305 | 6,366 | 7,056 | 5,602 | 4,597 | 4,581 | 4,555 |
| Shelton Capital Management | 3,630 | 3,630 | 3,630 | 3,630 | 3,630 | 3,630 | 3,259 |
| Signaturefd, LLC | 123 | 119 | 82 | 99 | 89 | 88 | 213 |
| Simplex Trading, LLC | 58,110 | 71,201 | 53,890 | 49,963 | 34,819 | - | - |
| Simplicity AB | - | - | - | - | 1,200 | - | - |
| SJS Investment Services | - | 1 | 1 | 9 | 13 | 2 | 6 |
| SkyOak Wealth, LLC | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | - | - |
| Smithfield Trust Company | - | - | - | - | - | 600 | 600 |
| South Dakota Investment Council | - | - | 51,112 | 51,112 | 51,112 | 66,712 | 74,312 |
| Soviero Asset Management, LP | 775,000 | 415,000 | 400,000 | 400,000 | 247,300 | 215,000 | 230,000 |
| Spire Wealth Management, LLC | 3,850 | 3,410 | 1,705 | 1,215 | 1,258 | 2,006 | 1,920 |
| Squarepoint Capital LLP | 9,490 | - | - | - | - | 68,033 | 131,761 |
| State of Wisconsin Investment Board | 7,100 | - | 14,523 | 10,861 | 7,267 | - | 10,496 |
| State of Wyoming | 2,853 | 3,353 | 4,303 | 3,540 | 3,418 | 1,440 | 3,113 |
| State Street Global Advisors (UK) Ltd. | 9,800 | 12,896 | 8,896 | 8,896 | 6,020 | 6,020 | 6,008 |
| State Street Global Advisors (US) | 1,850,254 | 1,953,532 | 1,988,640 | 2,010,734 | 2,261,831 | 2,320,414 | 2,291,872 |
| State Street Global Advisors Ireland Limited | 42,436 | 42,074 | 40,628 | 38,692 | 40,538 | 41,948 | 6,737 |
| State Teachers Retirement System of Ohio | 16,200 | 23,600 | 25,000 | 17,900 | 23,100 | 30,900 | 33,500 |
| Sterling Capital Management, LLC | 7,530 | 7,530 | 7,530 | 3,081 | - | - | - |
| Stevard, LLC | 6,286 | 6,286 | 6,286 | 6,011 | 5,921 | - | - |
| Steward Partners Investment Advisory, LLC | 400 | 400 | 400 | 400 | 400 | 300 | 500 |
| Steward Wealth Management, LLC_NLE | - | - | 17 | - | - | - | - |
| Stifel, Nicolaus & Company, Incorporated | 8,897 | 10,342 | 10,057 | 11,165 | 11,165 | 11,715 | - |
| Strive Asset Management LLC | - | - | - | - | 62 | 268 | 664 |
| Sumitomo Mitsui Trust Bank, Limited | - | 15,300 | 14,224 | 10,924 | 10,924 | - | - |
| SummerHaven Investment Management, LLC | 25,143 | 26,246 | 26,246 | 19,471 | 19,712 | 20,305 | 15,774 |
| Summit Global Investments, LLC | - | 10,300 | - | - | - | - | - |
| Susquehanna Fundamental Investments, LLC | 17,793 | 17,793 | 17,793 | 19,932 | 40,328 | 40,328 | 40,328 |
| Susquehanna International Group, LLP | 16,756 | 4,897 | 10,297 | 63,337 | 52,096 | 213,061 | 161,156 |
| Sutton Wealth Advisors, Inc. | 1,801 | 1,801 | 1,801 | 1,791 | 1,765 | - | - |
| T. Rowe Price Associates, Inc. | 43,562 | 45,366 | 40,139 | - | - | 36,192 | 51,514 |
| T. Rowe Price International Ltd | - | - | - | 31,716 | 32,299 | 33,474 | 35,390 |
| Tappert Asset Management GmbH | 1,400 | - | - | - | - | - | - |

## Exhibit-5

**Institutional Holdings of UNFI Common Stock Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| Tarbox Family Office, Inc. | 90 | 90 | - | - | - | - | - |
| TCI Wealth Advisors, Inc. | 327 | 287 | 290 | 293 | 327 | 77 | - |
| TD Securities, Inc. | - | - | - | - | 2,300 | 2,300 | 2,300 |
| Teacher Retirement System of Texas | 11,068 | 119,663 | 9,476 | 33,182 | 26,245 | - | - |
| Tennessee Consolidated Retirement System | 35,777 | 41,613 | 45,553 | 44,669 | 48,169 | 37,300 | 39,720 |
| Teton Advisors, Inc. | - | - | - | - | - | 12,300 | - |
| Texas Permanent School Fund | 40,804 | 41,180 | 42,113 | 41,925 | 39,202 | 53,657 | 52,276 |
| Teza Capital Management LLC | - | - | - | - | - | - | 17,266 |
| TFO Wealth Partners, LLC | - | - | - | - | - | 2 | 2 |
| The Burney Company | 10,668 | 10,668 | 10,668 | 10,530 | 10,416 | - | - |
| The Institute for Wealth Management, LLC | - | 11,000 | 11,000 | - | - | - | - |
| The MassMutual Trust Company, FSB | - | 170 | 164 | 154 | 8 | 23 | - |
| The Patriot Financial Group, LLC | 1,850 | 1,150 | 3,775 | - | - | - | - |
| The Private Trust Company, N.A. | - | - | 8 | 8 | 8 | 8 | - |
| The Quarry LP | - | - | - | - | 92 | 990 | 1,678 |
| The Trust Company of Vermont | 60 | - | 60 | 60 | 60 | 60 | 60 |
| The Vanguard Group, Inc. | 6,554,210 | 7,117,988 | 6,973,281 | 6,819,101 | 7,134,707 | 7,204,344 | 7,113,808 |
| Thrivent Asset Management, LLC | 45,928 | 47,377 | 57,335 | 60,360 | 59,916 | 59,397 | 56,925 |
| Timelo Investment Management Inc. | 14,254 | 24,254 | - | - | - | - | - |
| Total Clarity Wealth Management, Inc. | - | - | - | - | - | 10,787 | 10,714 |
| Tower Research Capital LLC | 8,991 | 343 | 2,481 | 20,099 | 374 | 2,540 | 2,123 |
| Towle & Co | 443,070 | 711,300 | 704,220 | 716,590 | 681,160 | 653,600 | 698,140 |
| Tradition Wealth Management, LLC | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Trexquant Investment LP | - | - | - | 12,768 | - | - | - |
| Truist Bank | 37,411 | 33,011 | 31,093 | 30,539 | 28,805 | 26,192 | 25,278 |
| TSFG, LLC | 125 | 125 | 65 | 65 | 65 | 65 | 65 |
| TwinBeech Capital LP | - | 34,230 | - | 39,615 | - | - | - |
| Two Sigma Investments, LP | - | - | - | - | - | 9,809 | 234,649 |
| U.S. Bancorp Asset Management, Inc. | 2,169 | 2,145 | 2,254 | 2,427 | 2,226 | 2,456 | 2,807 |
| UBS Asset Management (Americas), Inc. | 12,679 | 12,712 | 12,712 | - | - | - | - |
| UBS Asset Management (Switzerland) | 39,518 | 39,518 | 40,979 | 40,979 | 46,999 | 51,379 | 51,379 |
| UBS Asset Management (UK) Ltd. | 46,402 | 49,171 | 52,480 | 46,933 | 46,194 | 22,426 | 22,426 |
| UBS Asset Management Switzerland AG | 1,962 | 2,287 | 2,172 | 2,289 | 2,289 | 1,724 | 1,724 |
| UBS Financial Services, Inc. | 48,402 | 40,488 | 26,262 | 36,322 | 64,216 | 68,994 | 77,678 |
| UBS Fund Management (Switzerland) AG | 190,867 | 194,305 | 139,264 | 133,563 | 144,854 | 73,270 | 85,350 |

# Exhibit-5

## Institutional Holdings of UNFI Common Stock Reported During the Class Period

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| UMB Bank, NA | - | - | 2,525 | 2,525 | 2,525 | - | - |
| Union Bancaire Privée | - | - | - | - | 11,123 | - | - |
| Union Investment Privatfonds GmbH | - | - | - | 759 | 759 | 759 | 759 |
| Valex Capital AG | - | - | 3,250 | 3,250 | 3,250 | 3,250 | 3,250 |
| ValueWorks, L.L.C. | 506,899 | 502,129 | 470,316 | 469,866 | 475,361 | 467,596 | 467,611 |
| Van Eck Associates Corporation | - | - | 4,160 | 4,919 | 5,314 | 6,206 | 6,091 |
| VanEck Asset Management B.V. | - | - | 4,160 | 4,919 | 4,919 | 4,919 | 4,919 |
| Vanguard Global Advisers LLC | - | 858 | 858 | 1,293 | 1,598 | 1,671 | 1,671 |
| Vanguard Investments Australia Ltd. | 13,618 | 17,801 | 19,320 | 19,320 | 26,198 | 41,016 | 43,323 |
| Vantage Consulting Group, Inc. | 1,426 | 1,950 | 1,520 | 1,610 | 1,730 | 2,269 | 3,157 |
| Vaughan Nelson Investment Management, L.P. | 48,032 | 46,746 | 48,520 | 49,155 | 43,857 | 45,896 | 67,422 |
| Vericimetry Advisors LLC | 14,350 | 18,100 | 17,310 | 17,993 | 17,993 | 16,388 | 15,128 |
| Versant Capital Management, Inc. | 526 | 329 | 329 | 329 | 329 | 329 | 416 |
| Versor Investments LP | 5,818 | 10,241 | 5,954 | 7,327 | 9,175 | - | 11,509 |
| Vestcor Inc | 19,544 | 10,325 | - | - | - | - | - |
| Victory Capital Management Inc. | 21,876 | 27,838 | 26,349 | 25,973 | 427,449 | 43,557 | 44,557 |
| Vident Investment Advisory, LLC | 54,018 | 64,389 | 69,775 | 8,791 | - | - | - |
| Virginia Retirement System | 30,500 | 23,700 | 23,700 | 22,000 | 13,800 | 12,300 | - |
| Virtu Americas LLC | 9,458 | - | - | 21,585 | 5,492 | - | - |
| Voloridge Investment Management, LLC | 76,335 | - | - | - | - | 41,205 | - |
| Voya Investment Management LLC | 33,537 | 33,867 | 35,170 | 35,619 | 36,724 | 36,511 | 23,428 |
| Walleye Trading, LLC | - | 2,263 | - | - | - | 2,725 | 4,433 |
| Warburg Invest Kapitalanlagegesellschaft mbH | 11,268 | - | 6,377 | - | - | - | - |
| Wellington Management Company, LLP | 13,644 | - | 882,965 | 988,263 | 990,966 | 1,218,026 | - |
| Wells Fargo Advisors | 7,401 | 6,618 | 6,968 | 10,340 | 13,330 | 11,073 | 10,455 |
| Wells Fargo Bank, N.A. | 77,053 | 58,007 | 7,824 | 16,217 | 12,726 | 22,390 | 29,836 |
| Wells Fargo Investment Institute, Inc. | 633 | 749 | 914 | 928 | 875 | 461 | 416 |
| Wells Fargo Securities, LLC | 319 | - | - | - | - | - | - |
| WesBanco Bank, Inc. | 6,088 | - | - | - | - | - | - |
| Westwood Management Corp. (Texas) | - | - | - | - | - | - | 5,763 |
| Whittier Trust Company | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| William Blair Investment Management, LLC | - | - | - | - | - | - | 271,820 |
| Winton Capital Management Ltd. | 4,349 | - | - | 18,198 | 23,303 | - | - |
| Wipfli Financial Advisors, LLC | - | - | - | 1,575 | 1,575 | 1,575 | 1,575 |
| Wolverine Asset Management, LLC | 10,800 | 10,800 | 10,800 | 10,800 | 10,800 | 10,800 | 10,800 |

# Exhibit-5

**Institutional Holdings of UNFI Common Stock Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 |
|---|---|---|---|---|---|---|---|
| Wolverine Trading, LLC | - | 7,176 | 12,619 | - | - | - | 10,465 |
| XTX Markets LLC | - | - | - | - | - | - | 15,809 |
| Y-Intercept (Hong Kong) Ltd | - | - | - | - | - | 15,140 | 45,315 |
| Yousif Capital Management LLC | 58,859 | 59,273 | 54,378 | 52,308 | 39,798 | 35,928 | 34,003 |
| Zions Capital Advisors, Inc. | 3,447 | 3,694 | 3,694 | 3,682 | - | - | - |
| Zürcher Kantonalbank (Asset Management) | 9,402 | 9,402 | 9,416 | 9,349 | 9,991 | 9,982 | 12,768 |

**Source:** LSEG Workspace.

# Exhibit-6

## UNFI Common Stock Shares Outstanding and Short Interest

8 December 2021 through 25 September 2023

| Date | Short Interest | Shares Outstanding | Short Interest as Percent of Shares Outstanding [1] |
|---|---|---|---|
| 12/15/2021 | 2,171,744 | 58,085,036 | 3.74% |
| 12/31/2021 | 1,936,130 | 58,085,036 | 3.33% |
| 1/14/2022 | 1,578,689 | 58,085,036 | 2.72% |
| 1/31/2022 | 1,719,715 | 58,085,036 | 2.96% |
| 2/15/2022 | 2,041,500 | 58,085,036 | 3.51% |
| 2/28/2022 | 2,060,037 | 58,085,036 | 3.55% |
| 3/15/2022 | 2,046,309 | 58,265,075 | 3.51% |
| 3/31/2022 | 2,210,760 | 58,265,075 | 3.79% |
| 4/14/2022 | 2,008,676 | 58,265,075 | 3.45% |
| 4/29/2022 | 2,120,853 | 58,265,075 | 3.64% |
| 5/13/2022 | 2,069,546 | 58,265,075 | 3.55% |
| 5/31/2022 | 2,169,620 | 58,265,075 | 3.72% |
| 6/15/2022 | 2,511,490 | 58,292,197 | 4.31% |
| 6/30/2022 | 2,469,371 | 58,292,197 | 4.24% |
| 7/15/2022 | 2,515,342 | 58,292,197 | 4.32% |
| 7/29/2022 | 2,407,676 | 58,292,197 | 4.13% |
| 8/15/2022 | 2,523,516 | 58,292,197 | 4.33% |
| 8/31/2022 | 2,243,312 | 58,292,197 | 3.85% |
| 9/15/2022 | 2,052,397 | 58,292,197 | 3.52% |
| 9/30/2022 | 2,333,485 | 58,312,317 | 4.00% |
| 10/14/2022 | 2,545,567 | 58,312,317 | 4.37% |
| 10/31/2022 | 1,925,416 | 58,312,317 | 3.30% |
| 11/15/2022 | 2,009,708 | 58,312,317 | 3.45% |
| 11/30/2022 | 1,982,028 | 58,312,317 | 3.40% |
| 12/15/2022 | 1,945,177 | 59,831,508 | 3.25% |
| 12/30/2022 | 2,436,798 | 59,831,508 | 4.07% |
| 1/13/2023 | 2,320,263 | 59,831,508 | 3.88% |
| 1/31/2023 | 2,048,771 | 59,831,508 | 3.42% |
| 2/15/2023 | 1,953,159 | 59,831,508 | 3.26% |
| 2/28/2023 | 1,983,861 | 59,831,508 | 3.32% |
| 3/15/2023 | 2,594,848 | 59,397,933 | 4.37% |
| 3/31/2023 | 2,518,362 | 59,397,933 | 4.24% |
| 4/14/2023 | 2,706,537 | 59,397,933 | 4.56% |
| 4/28/2023 | 2,710,578 | 59,397,933 | 4.56% |
| 5/15/2023 | 2,606,605 | 59,397,933 | 4.39% |
| 5/31/2023 | 2,369,645 | 59,397,933 | 3.99% |
| 6/15/2023 | 3,177,962 | 58,600,797 | 5.42% |

# Exhibit-6

## UNFI Common Stock Shares Outstanding and Short Interest

8 December 2021 through 25 September 2023

| Date | Short Interest | Shares Outstanding | Short Interest as Percent of Shares Outstanding [1] |
|---|---|---|---|
| 6/30/2023 | 3,625,083 | 58,600,797 | 6.19% |
| 7/14/2023 | 3,382,260 | 58,600,797 | 5.77% |
| 7/31/2023 | 3,048,460 | 58,600,797 | 5.20% |
| 8/15/2023 | 3,069,049 | 58,600,797 | 5.24% |
| 8/31/2023 | 2,849,924 | 58,600,797 | 4.86% |
| 9/15/2023 | 2,818,756 | 58,600,797 | 4.81% |

**Sources:** Bloomberg (Short Interest) and Company SEC Filings (Shares Outstanding).
**Note:** [1] Computations performed by Crowninshield Financial Research, Inc.

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 12/8/2020 | 0.43% | 2.28% | 1.18% |
| 12/9/2020 | -0.96% | -0.16% | -0.39% |
| 12/10/2020 | 0.26% | -0.72% | 0.98% |
| 12/11/2020 | -0.23% | -5.32% | -1.96% |
| 12/14/2020 | -0.33% | -0.83% | -3.15% |
| 12/15/2020 | 1.30% | 3.70% | 1.33% |
| 12/16/2020 | 0.14% | -0.91% | -0.60% |
| 12/17/2020 | 0.79% | -0.92% | 0.67% |
| 12/18/2020 | -0.21% | -1.33% | -2.86% |
| 12/21/2020 | -0.29% | -0.06% | 0.25% |
| 12/22/2020 | 0.06% | 1.24% | -0.65% |
| 12/23/2020 | 0.14% | 2.50% | 1.38% |
| 12/24/2020 | 0.23% | -2.09% | -0.70% |
| 12/28/2020 | 0.38% | 1.82% | 1.92% |
| 12/29/2020 | -0.37% | -0.55% | -1.32% |
| 12/30/2020 | 0.33% | 2.03% | 0.71% |
| 12/31/2020 | 0.36% | 0.87% | 1.29% |
| 1/4/2021 | -1.32% | -0.56% | -2.54% |
| 1/5/2021 | 0.90% | 1.42% | 0.68% |
| 1/6/2021 | 0.80% | 2.32% | 4.23% |
| 1/7/2021 | 1.61% | -1.39% | -0.03% |
| 1/8/2021 | 0.47% | -1.61% | 2.33% |
| 1/11/2021 | -0.57% | -2.96% | -0.15% |
| 1/12/2021 | 0.42% | 3.41% | 1.17% |
| 1/13/2021 | 0.09% | 0.92% | -2.68% |
| 1/14/2021 | 0.00% | 2.91% | -0.62% |
| 1/15/2021 | -0.86% | -2.37% | -0.06% |
| 1/19/2021 | 0.85% | 0.66% | -0.84% |
| 1/20/2021 | 1.20% | 1.48% | 2.76% |
| 1/21/2021 | -0.09% | 1.11% | -0.17% |
| 1/22/2021 | -0.15% | 0.91% | -1.98% |
| 1/25/2021 | 0.24% | 1.48% | -2.69% |
| 1/26/2021 | -0.29% | 2.24% | 1.63% |
| 1/27/2021 | -2.51% | -2.89% | -2.94% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 1/28/2021 | 0.92% | 0.68% | 2.78% |
| 1/29/2021 | -1.78% | -5.73% | -3.75% |
| 2/1/2021 | 1.71% | -0.42% | 0.05% |
| 2/2/2021 | 1.39% | 2.36% | 2.04% |
| 2/3/2021 | 0.14% | 3.69% | 4.46% |
| 2/4/2021 | 1.12% | 2.85% | 0.31% |
| 2/5/2021 | 0.61% | 0.75% | 0.73% |
| 2/8/2021 | 0.97% | 1.16% | -0.13% |
| 2/9/2021 | 0.10% | -0.26% | -0.89% |
| 2/10/2021 | -0.03% | -1.36% | -0.17% |
| 2/11/2021 | 0.19% | 0.43% | 0.12% |
| 2/12/2021 | 0.47% | 0.49% | 0.05% |
| 2/16/2021 | -0.11% | -1.26% | 0.11% |
| 2/17/2021 | -0.23% | 0.65% | -1.83% |
| 2/18/2021 | -0.66% | -4.24% | -0.20% |
| 2/19/2021 | 0.27% | 2.79% | 2.37% |
| 2/22/2021 | -0.97% | 2.19% | 2.49% |
| 2/23/2021 | -0.13% | 0.38% | 0.58% |
| 2/24/2021 | 1.12% | 3.53% | 2.38% |
| 2/25/2021 | -2.70% | -4.42% | -0.93% |
| 2/26/2021 | -0.39% | -0.38% | -0.93% |
| 3/1/2021 | 2.45% | 2.23% | 1.63% |
| 3/2/2021 | -0.91% | -0.76% | -1.07% |
| 3/3/2021 | -1.48% | 2.35% | 1.85% |
| 3/4/2021 | -1.68% | -2.09% | -2.56% |
| 3/5/2021 | 1.72% | 2.88% | 2.94% |
| 3/8/2021 | -0.59% | 3.76% | 0.12% |
| 3/9/2021 | 1.67% | -0.27% | -2.74% |
| 3/10/2021 | 0.68% | 3.26% | 2.39% |
| 3/11/2021 | 1.41% | 1.55% | -0.13% |
| 3/12/2021 | 0.15% | 0.21% | 2.72% |
| 3/15/2021 | 0.70% | -3.67% | -0.40% |
| 3/16/2021 | -0.43% | -2.09% | -3.33% |
| 3/17/2021 | 0.36% | -0.43% | 0.34% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| **Date** | **Market Index Logarithmic Return** | **S&P SmallCap 600 Food Distributors Index Logarithmic Return [1]** | **S&P Composite 1500 Food Distributors Index Logarithmic Return [1]** |
|---|---|---|---|
| 3/18/2021 | -1.81% | -2.34% | -2.43% |
| 3/19/2021 | 0.18% | 1.57% | 1.14% |
| 3/22/2021 | 0.48% | -1.66% | -1.41% |
| 3/23/2021 | -1.21% | -3.32% | -1.18% |
| 3/24/2021 | -0.91% | -1.49% | -0.24% |
| 3/25/2021 | 0.65% | 2.97% | 2.50% |
| 3/26/2021 | 1.52% | 2.13% | 1.35% |
| 3/29/2021 | -0.53% | -3.35% | -2.08% |
| 3/30/2021 | 0.00% | 2.24% | 1.15% |
| 3/31/2021 | 0.56% | -0.61% | -0.86% |
| 4/1/2021 | 1.27% | 1.00% | -0.84% |
| 4/5/2021 | 1.14% | 1.50% | 1.63% |
| 4/6/2021 | 0.03% | 0.36% | 2.33% |
| 4/7/2021 | -0.15% | -1.98% | -0.81% |
| 4/8/2021 | 0.59% | 0.65% | -0.01% |
| 4/9/2021 | 0.55% | 0.37% | 0.31% |
| 4/12/2021 | -0.07% | 1.76% | 0.93% |
| 4/13/2021 | 0.40% | -0.44% | -1.29% |
| 4/14/2021 | -0.29% | 0.07% | 0.06% |
| 4/15/2021 | 1.00% | 2.07% | 0.18% |
| 4/16/2021 | 0.26% | 0.98% | 0.04% |
| 4/19/2021 | -0.70% | -2.00% | 0.48% |
| 4/20/2021 | -0.91% | -2.87% | -1.07% |
| 4/21/2021 | 1.12% | 5.05% | 2.72% |
| 4/22/2021 | -0.73% | -1.45% | -0.11% |
| 4/23/2021 | 1.20% | 0.98% | 0.36% |
| 4/26/2021 | 0.44% | -0.38% | -0.43% |
| 4/27/2021 | -0.02% | 1.80% | 1.25% |
| 4/28/2021 | 0.01% | -3.35% | -0.26% |
| 4/29/2021 | 0.35% | -0.28% | 1.03% |
| 4/30/2021 | -0.80% | -0.38% | 0.60% |
| 5/3/2021 | 0.20% | 1.38% | -0.69% |
| 5/4/2021 | -0.85% | 0.09% | -0.96% |
| 5/5/2021 | -0.01% | -0.58% | -0.19% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 5/6/2021 | 0.48% | 2.22% | 2.75% |
| 5/7/2021 | 0.86% | 0.59% | 1.00% |
| 5/10/2021 | -1.24% | -0.17% | -0.69% |
| 5/11/2021 | -0.66% | -1.17% | -1.91% |
| 5/12/2021 | -2.28% | -2.63% | -2.72% |
| 5/13/2021 | 0.97% | 2.84% | 1.77% |
| 5/14/2021 | 1.74% | 1.30% | 1.07% |
| 5/17/2021 | -0.14% | -1.29% | 0.07% |
| 5/18/2021 | -0.60% | -0.64% | -1.41% |
| 5/19/2021 | -0.38% | -1.75% | -2.13% |
| 5/20/2021 | 1.11% | 0.26% | -1.12% |
| 5/21/2021 | -0.03% | 1.56% | 0.49% |
| 5/24/2021 | 0.93% | 0.52% | -0.13% |
| 5/25/2021 | -0.27% | -1.37% | 1.24% |
| 5/26/2021 | 0.45% | 1.38% | -0.40% |
| 5/27/2021 | 0.29% | -0.21% | -0.77% |
| 5/28/2021 | 0.10% | 0.82% | 0.70% |
| 6/1/2021 | 0.17% | 0.77% | 0.57% |
| 6/2/2021 | 0.17% | 1.32% | -0.81% |
| 6/3/2021 | -0.52% | -0.93% | -0.51% |
| 6/4/2021 | 0.84% | 0.02% | -0.80% |
| 6/7/2021 | 0.16% | 2.77% | 0.44% |
| 6/8/2021 | 0.18% | 2.49% | 0.72% |
| 6/9/2021 | -0.29% | -2.15% | -1.14% |
| 6/10/2021 | 0.40% | -1.54% | -0.73% |
| 6/11/2021 | 0.31% | 0.78% | 1.16% |
| 6/14/2021 | 0.13% | -1.20% | -0.63% |
| 6/15/2021 | -0.30% | 0.85% | -0.16% |
| 6/16/2021 | -0.47% | -2.39% | -2.28% |
| 6/17/2021 | -0.14% | -1.09% | -1.78% |
| 6/18/2021 | -1.26% | -3.73% | -1.89% |
| 6/21/2021 | 1.35% | 2.42% | 3.42% |
| 6/22/2021 | 0.49% | -0.10% | -0.29% |
| 6/23/2021 | -0.01% | 1.07% | 0.24% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 6/24/2021 | 0.65% | 2.00% | 0.08% |
| 6/25/2021 | 0.32% | -1.47% | -0.33% |
| 6/28/2021 | 0.11% | -2.77% | -1.18% |
| 6/29/2021 | 0.00% | -0.64% | -0.71% |
| 6/30/2021 | 0.04% | 2.21% | 2.67% |
| 7/1/2021 | 0.42% | -0.13% | -0.56% |
| 7/2/2021 | 0.50% | -2.11% | -0.41% |
| 7/6/2021 | -0.30% | -2.47% | -1.70% |
| 7/7/2021 | 0.11% | -0.76% | -0.66% |
| 7/8/2021 | -0.90% | -1.58% | -0.80% |
| 7/9/2021 | 1.28% | 3.37% | 2.52% |
| 7/12/2021 | 0.22% | -0.71% | -1.17% |
| 7/13/2021 | -0.60% | -3.30% | -2.63% |
| 7/14/2021 | -0.24% | -1.05% | -0.18% |
| 7/15/2021 | -0.39% | 0.00% | -0.81% |
| 7/16/2021 | -0.76% | -2.84% | -1.49% |
| 7/19/2021 | -1.47% | -1.46% | -1.56% |
| 7/20/2021 | 1.68% | 3.37% | 3.09% |
| 7/21/2021 | 0.96% | -0.69% | 0.73% |
| 7/22/2021 | 0.03% | -3.06% | -1.88% |
| 7/23/2021 | 0.89% | 0.24% | 1.20% |
| 7/26/2021 | 0.16% | 2.16% | 0.71% |
| 7/27/2021 | -0.60% | -1.40% | 0.26% |
| 7/28/2021 | 0.30% | 5.12% | 0.39% |
| 7/29/2021 | 0.45% | -0.26% | 1.79% |
| 7/30/2021 | -0.56% | -0.39% | -1.13% |
| 8/2/2021 | -0.14% | -1.60% | -1.40% |
| 8/3/2021 | 0.68% | 0.68% | -0.76% |
| 8/4/2021 | -0.40% | -1.34% | -1.14% |
| 8/5/2021 | 0.71% | 2.92% | 2.47% |
| 8/6/2021 | 0.08% | 1.41% | 0.60% |
| 8/9/2021 | -0.04% | -0.57% | -0.63% |
| 8/10/2021 | 0.07% | 2.83% | 6.10% |
| 8/11/2021 | 0.24% | 1.86% | 0.02% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 8/12/2021 | 0.20% | -0.33% | 0.72% |
| 8/13/2021 | 0.03% | -1.44% | 0.70% |
| 8/16/2021 | -0.08% | -0.95% | -0.19% |
| 8/17/2021 | -0.79% | 1.43% | -0.70% |
| 8/18/2021 | -0.89% | 0.53% | -2.05% |
| 8/19/2021 | -0.23% | -1.59% | -1.81% |
| 8/20/2021 | 0.86% | 3.12% | 1.72% |
| 8/23/2021 | 1.05% | 0.71% | 0.98% |
| 8/24/2021 | 0.42% | 0.73% | 1.11% |
| 8/25/2021 | 0.26% | 0.12% | 0.84% |
| 8/26/2021 | -0.65% | -1.76% | -0.26% |
| 8/27/2021 | 1.09% | 2.44% | 1.60% |
| 8/30/2021 | 0.30% | -1.04% | -1.55% |
| 8/31/2021 | -0.11% | 0.79% | 0.83% |
| 9/1/2021 | 0.20% | -1.13% | -0.85% |
| 9/2/2021 | 0.41% | 0.37% | -0.73% |
| 9/3/2021 | -0.01% | -1.31% | -1.30% |
| 9/7/2021 | -0.42% | 0.75% | -0.33% |
| 9/8/2021 | -0.35% | -1.43% | -1.08% |
| 9/9/2021 | -0.29% | -0.79% | 1.65% |
| 9/10/2021 | -0.73% | -1.58% | -2.07% |
| 9/13/2021 | 0.20% | 0.65% | 0.72% |
| 9/14/2021 | -0.62% | -1.68% | -1.61% |
| 9/15/2021 | 0.85% | 1.75% | 0.72% |
| 9/16/2021 | -0.09% | 0.35% | 0.37% |
| 9/17/2021 | -0.74% | 2.21% | -0.17% |
| 9/20/2021 | -1.84% | -1.21% | -0.05% |
| 9/21/2021 | 0.09% | 0.89% | 0.40% |
| 9/22/2021 | 0.99% | 0.15% | 1.62% |
| 9/23/2021 | 1.20% | 2.16% | 2.71% |
| 9/24/2021 | -0.01% | 1.43% | 0.67% |
| 9/27/2021 | -0.10% | 2.56% | 1.83% |
| 9/28/2021 | -2.10% | 0.18% | -1.23% |
| 9/29/2021 | -0.01% | 0.46% | 0.24% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| **Date** | **Market Index Logarithmic Return** | **S&P SmallCap 600 Food Distributors Index Logarithmic Return [1]** | **S&P Composite 1500 Food Distributors Index Logarithmic Return [1]** |
|---|---|---|---|
| 9/30/2021 | -0.95% | -0.52% | -2.51% |
| 10/1/2021 | 1.06% | 2.32% | 3.18% |
| 10/4/2021 | -1.30% | -0.16% | 0.57% |
| 10/5/2021 | 0.95% | 0.23% | -0.83% |
| 10/6/2021 | 0.28% | -0.14% | 0.47% |
| 10/7/2021 | 0.99% | 0.87% | 1.73% |
| 10/8/2021 | -0.25% | 1.20% | 0.36% |
| 10/11/2021 | -0.64% | -1.17% | -0.81% |
| 10/12/2021 | 0.02% | 0.67% | 0.46% |
| 10/13/2021 | 0.48% | -1.53% | -1.38% |
| 10/14/2021 | 1.58% | 0.97% | 0.36% |
| 10/15/2021 | 0.57% | -0.72% | 0.03% |
| 10/18/2021 | 0.33% | -0.62% | -1.15% |
| 10/19/2021 | 0.68% | 0.40% | 0.16% |
| 10/20/2021 | 0.39% | 0.62% | -1.61% |
| 10/21/2021 | 0.29% | -0.94% | -0.39% |
| 10/22/2021 | -0.17% | -0.13% | -1.12% |
| 10/25/2021 | 0.55% | 1.79% | -0.68% |
| 10/26/2021 | -0.01% | -2.44% | -1.19% |
| 10/27/2021 | -0.76% | 3.05% | -0.29% |
| 10/28/2021 | 1.12% | 1.93% | 0.38% |
| 10/29/2021 | 0.10% | 1.33% | 0.16% |
| 11/1/2021 | 0.57% | 2.48% | 2.29% |
| 11/2/2021 | 0.20% | -1.83% | -1.30% |
| 11/3/2021 | 0.73% | 3.17% | 0.13% |
| 11/4/2021 | 0.29% | 1.76% | 0.39% |
| 11/5/2021 | 0.40% | 1.78% | 4.39% |
| 11/8/2021 | 0.20% | -1.45% | -1.39% |
| 11/9/2021 | -0.29% | 0.80% | -0.99% |
| 11/10/2021 | -1.05% | -0.65% | -0.44% |
| 11/11/2021 | 0.24% | 0.40% | -1.14% |
| 11/12/2021 | 0.71% | -0.87% | -1.88% |
| 11/15/2021 | -0.03% | -1.54% | 0.21% |
| 11/16/2021 | 0.40% | -0.01% | -0.19% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 11/17/2021 | -0.45% | -1.51% | -1.36% |
| 11/18/2021 | 0.03% | 0.10% | -0.94% |
| 11/19/2021 | -0.29% | -1.37% | -1.00% |
| 11/22/2021 | -0.62% | 2.61% | 1.94% |
| 11/23/2021 | -0.03% | -0.58% | 0.99% |
| 11/24/2021 | 0.32% | -0.33% | -0.38% |
| 11/26/2021 | -2.26% | -3.96% | -4.75% |
| 11/29/2021 | 1.00% | 0.43% | 0.40% |
| 11/30/2021 | -1.93% | -2.71% | -4.25% |
| 12/1/2021 | -1.52% | -1.80% | -2.86% |
| 12/2/2021 | 1.53% | 2.68% | 3.35% |
| 12/3/2021 | -1.14% | -1.64% | -0.51% |
| 12/6/2021 | 1.17% | 3.79% | 4.73% |
| 12/7/2021 | 2.13% | 0.43% | 0.35% |
| 12/8/2021 | 0.43% | 0.00% | 0.96% |
| 12/9/2021 | -1.08% | -0.85% | 0.25% |
| 12/10/2021 | 0.61% | -0.27% | -0.31% |
| 12/13/2021 | -0.99% | -0.23% | -1.19% |
| 12/14/2021 | -0.77% | 0.61% | 0.41% |
| 12/15/2021 | 1.49% | 2.04% | 1.16% |
| 12/16/2021 | -1.01% | -2.18% | -0.92% |
| 12/17/2021 | -0.63% | 1.99% | -1.91% |
| 12/20/2021 | -1.24% | -0.39% | -1.48% |
| 12/21/2021 | 1.97% | 1.68% | 4.39% |
| 12/22/2021 | 0.95% | 0.88% | 1.10% |
| 12/23/2021 | 0.68% | 0.98% | 1.74% |
| 12/27/2021 | 1.20% | 2.22% | 1.26% |
| 12/28/2021 | -0.24% | -0.08% | 0.66% |
| 12/29/2021 | 0.06% | 0.43% | -0.31% |
| 12/30/2021 | -0.10% | -0.76% | 0.01% |
| 12/31/2021 | -0.24% | 0.16% | 0.68% |
| 1/3/2022 | 0.61% | 1.52% | 0.65% |
| 1/4/2022 | -0.24% | -0.05% | 1.86% |
| 1/5/2022 | -2.21% | -0.85% | -0.61% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| **Date** | **Market Index Logarithmic Return** | **S&P SmallCap 600 Food Distributors Index Logarithmic Return [1]** | **S&P Composite 1500 Food Distributors Index Logarithmic Return [1]** |
|---|---|---|---|
| 1/6/2022 | 0.02% | -0.36% | -0.06% |
| 1/7/2022 | -0.42% | -1.20% | 0.74% |
| 1/10/2022 | -0.19% | -0.69% | -1.21% |
| 1/11/2022 | 1.08% | 1.71% | -0.48% |
| 1/12/2022 | 0.18% | -1.48% | -0.55% |
| 1/13/2022 | -1.45% | 1.21% | 2.81% |
| 1/14/2022 | 0.02% | -0.52% | -0.82% |
| 1/18/2022 | -1.95% | -1.12% | -1.31% |
| 1/19/2022 | -0.94% | -1.35% | -1.63% |
| 1/20/2022 | -1.11% | -1.81% | 0.03% |
| 1/21/2022 | -2.01% | -0.67% | -1.24% |
| 1/24/2022 | 0.42% | 1.77% | 0.30% |
| 1/25/2022 | -1.25% | -1.37% | -0.41% |
| 1/26/2022 | -0.36% | -0.97% | -0.45% |
| 1/27/2022 | -0.81% | -0.89% | -0.99% |
| 1/28/2022 | 2.22% | 0.80% | 1.25% |
| 1/31/2022 | 2.22% | 0.72% | 0.70% |
| 2/1/2022 | 0.85% | 0.25% | 1.73% |
| 2/2/2022 | 0.47% | 0.23% | 0.68% |
| 2/3/2022 | -2.36% | -0.63% | -1.01% |
| 2/4/2022 | 0.72% | 0.14% | -0.54% |
| 2/7/2022 | -0.18% | 1.21% | 1.53% |
| 2/8/2022 | 0.91% | 3.14% | 2.13% |
| 2/9/2022 | 1.61% | 3.13% | 2.04% |
| 2/10/2022 | -1.64% | -1.93% | 1.81% |
| 2/11/2022 | -1.78% | 1.64% | -0.40% |
| 2/14/2022 | -0.41% | -0.20% | -0.79% |
| 2/15/2022 | 1.75% | 2.23% | 2.73% |
| 2/16/2022 | 0.03% | -1.14% | 1.33% |
| 2/17/2022 | -2.15% | -1.18% | -1.66% |
| 2/18/2022 | -0.83% | -0.20% | -0.53% |
| 2/22/2022 | -1.13% | -0.03% | 0.63% |
| 2/23/2022 | -1.82% | 1.05% | 0.03% |
| 2/24/2022 | 1.60% | 1.63% | 1.34% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 2/25/2022 | 2.19% | 2.72% | 2.64% |
| 2/28/2022 | -0.04% | 2.02% | -0.16% |
| 3/1/2022 | -1.51% | -1.35% | -0.94% |
| 3/2/2022 | 1.76% | 5.22% | 2.70% |
| 3/3/2022 | -0.81% | 0.82% | -1.97% |
| 3/4/2022 | -1.02% | 1.46% | -2.50% |
| 3/7/2022 | -2.96% | -6.18% | -9.28% |
| 3/8/2022 | -0.44% | -3.90% | -3.30% |
| 3/9/2022 | 2.59% | 0.71% | 5.76% |
| 3/10/2022 | -0.42% | 0.08% | 0.36% |
| 3/11/2022 | -1.38% | -0.06% | -2.34% |
| 3/14/2022 | -1.06% | -0.77% | -1.49% |
| 3/15/2022 | 1.89% | -0.32% | 1.68% |
| 3/16/2022 | 2.51% | 2.30% | 3.30% |
| 3/17/2022 | 1.38% | 1.97% | -0.18% |
| 3/18/2022 | 1.22% | 4.23% | 2.22% |
| 3/21/2022 | -0.17% | 1.95% | -0.79% |
| 3/22/2022 | 1.17% | 0.80% | 0.45% |
| 3/23/2022 | -1.19% | 1.31% | -0.70% |
| 3/24/2022 | 1.30% | 3.89% | 1.57% |
| 3/25/2022 | 0.31% | 1.98% | -0.50% |
| 3/28/2022 | 0.61% | -2.48% | -0.29% |
| 3/29/2022 | 1.46% | -0.85% | 2.38% |
| 3/30/2022 | -0.77% | -0.69% | -0.47% |
| 3/31/2022 | -1.46% | -1.26% | -1.15% |
| 4/1/2022 | 0.45% | 1.12% | 0.81% |
| 4/4/2022 | 0.83% | -0.52% | 0.61% |
| 4/5/2022 | -1.49% | -2.10% | -0.99% |
| 4/6/2022 | -1.13% | 0.88% | 0.20% |
| 4/7/2022 | 0.25% | 3.16% | 0.83% |
| 4/8/2022 | -0.32% | 0.84% | 2.02% |
| 4/11/2022 | -1.45% | 0.44% | -0.62% |
| 4/12/2022 | -0.27% | 1.35% | -0.17% |
| 4/13/2022 | 1.33% | 2.08% | 2.60% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 4/14/2022 | -1.18% | 1.00% | -0.57% |
| 4/18/2022 | -0.21% | -1.30% | -0.37% |
| 4/19/2022 | 1.62% | 1.11% | 2.53% |
| 4/20/2022 | -0.09% | 2.85% | 1.52% |
| 4/21/2022 | -1.70% | -2.10% | 0.25% |
| 4/22/2022 | -2.67% | -3.33% | -1.21% |
| 4/25/2022 | 0.53% | 0.89% | 1.26% |
| 4/26/2022 | -2.87% | -0.90% | -2.48% |
| 4/27/2022 | 0.13% | 1.68% | 0.08% |
| 4/28/2022 | 2.27% | -1.35% | 0.50% |
| 4/29/2022 | -3.41% | -1.27% | -3.33% |
| 5/2/2022 | 0.59% | 0.58% | 0.03% |
| 5/3/2022 | 0.51% | 2.50% | 0.76% |
| 5/4/2022 | 2.76% | -11.09% | -0.07% |
| 5/5/2022 | -3.70% | -1.96% | -3.26% |
| 5/6/2022 | -0.84% | -2.19% | -1.30% |
| 5/9/2022 | -3.61% | -0.57% | -2.36% |
| 5/10/2022 | 0.13% | 0.50% | 5.41% |
| 5/11/2022 | -1.73% | -3.44% | -3.37% |
| 5/12/2022 | 0.15% | 2.44% | -1.29% |
| 5/13/2022 | 2.66% | 3.21% | 2.91% |
| 5/16/2022 | -0.47% | 0.04% | -0.46% |
| 5/17/2022 | 2.03% | 1.81% | 2.07% |
| 5/18/2022 | -3.84% | -4.22% | -6.13% |
| 5/19/2022 | -0.21% | 0.18% | -1.91% |
| 5/20/2022 | 0.00% | -5.93% | -3.29% |
| 5/23/2022 | 1.63% | 2.67% | 2.30% |
| 5/24/2022 | -1.07% | -1.13% | -2.53% |
| 5/25/2022 | 1.11% | 2.41% | 2.90% |
| 5/26/2022 | 1.96% | 2.23% | 4.61% |
| 5/27/2022 | 2.42% | 0.82% | 1.85% |
| 5/31/2022 | -0.70% | 0.28% | -0.54% |
| 6/1/2022 | -0.70% | -0.97% | -1.22% |
| 6/2/2022 | 2.01% | 3.03% | 1.44% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 6/3/2022 | -1.55% | 0.11% | -0.21% |
| 6/6/2022 | 0.29% | 0.00% | 0.68% |
| 6/7/2022 | 0.98% | -1.68% | 0.35% |
| 6/8/2022 | -1.05% | 0.27% | -0.26% |
| 6/9/2022 | -2.39% | -3.27% | -3.03% |
| 6/10/2022 | -2.86% | -0.74% | -0.90% |
| 6/13/2022 | -4.15% | -5.11% | -3.11% |
| 6/14/2022 | -0.35% | 1.18% | 0.46% |
| 6/15/2022 | 1.49% | 1.75% | 1.05% |
| 6/16/2022 | -3.48% | -3.52% | -2.78% |
| 6/17/2022 | 0.40% | -3.13% | 0.75% |
| 6/21/2022 | 2.23% | 2.83% | 1.78% |
| 6/22/2022 | -0.22% | -0.21% | -1.82% |
| 6/23/2022 | 0.91% | -0.96% | 2.74% |
| 6/24/2022 | 2.94% | 4.00% | 6.32% |
| 6/27/2022 | -0.21% | 3.41% | 0.37% |
| 6/28/2022 | -1.89% | -0.99% | -1.23% |
| 6/29/2022 | -0.27% | -1.43% | 0.19% |
| 6/30/2022 | -0.90% | 0.25% | -0.18% |
| 7/1/2022 | 1.09% | 0.54% | 1.94% |
| 7/5/2022 | 0.20% | -0.79% | -1.13% |
| 7/6/2022 | 0.07% | -1.82% | -0.79% |
| 7/7/2022 | 1.68% | 1.21% | 1.49% |
| 7/8/2022 | -0.08% | -0.10% | 0.21% |
| 7/11/2022 | -1.33% | -1.44% | 0.21% |
| 7/12/2022 | -0.81% | 0.13% | 0.14% |
| 7/13/2022 | -0.34% | -0.68% | -0.21% |
| 7/14/2022 | -0.56% | -1.60% | 0.38% |
| 7/15/2022 | 1.84% | 3.85% | 1.48% |
| 7/18/2022 | -0.56% | 0.10% | -1.29% |
| 7/19/2022 | 2.70% | 1.37% | 1.35% |
| 7/20/2022 | 0.78% | 0.83% | 0.99% |
| 7/21/2022 | 0.93% | -1.98% | -1.26% |
| 7/22/2022 | -1.05% | -1.05% | -0.22% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 7/25/2022 | 0.20% | 0.61% | 1.06% |
| 7/26/2022 | -1.19% | 0.76% | -1.66% |
| 7/27/2022 | 2.50% | 2.50% | 0.40% |
| 7/28/2022 | 1.24% | -0.98% | 0.90% |
| 7/29/2022 | 1.33% | -0.40% | -2.68% |
| 8/1/2022 | -0.22% | 0.98% | 1.38% |
| 8/2/2022 | -0.53% | 0.80% | -0.56% |
| 8/3/2022 | 1.49% | 3.81% | 1.21% |
| 8/4/2022 | -0.05% | -3.35% | -0.12% |
| 8/5/2022 | -0.04% | -0.42% | -0.20% |
| 8/8/2022 | 0.12% | -0.01% | 0.57% |
| 8/9/2022 | -0.64% | -2.75% | -4.93% |
| 8/10/2022 | 2.24% | 0.93% | -0.09% |
| 8/11/2022 | -0.02% | 0.68% | 0.60% |
| 8/12/2022 | 1.67% | 1.26% | 2.69% |
| 8/15/2022 | 0.28% | 0.28% | 0.79% |
| 8/16/2022 | 0.19% | 1.19% | 1.19% |
| 8/17/2022 | -0.92% | -2.96% | -1.10% |
| 8/18/2022 | 0.27% | 0.88% | 0.69% |
| 8/19/2022 | -1.47% | 0.93% | 0.05% |
| 8/22/2022 | -2.05% | -0.95% | -1.96% |
| 8/23/2022 | -0.07% | 0.75% | 0.36% |
| 8/24/2022 | 0.39% | -0.73% | 0.96% |
| 8/25/2022 | 1.41% | 2.49% | 0.63% |
| 8/26/2022 | -3.24% | -1.56% | -2.91% |
| 8/29/2022 | -0.65% | -0.95% | -0.69% |
| 8/30/2022 | -1.15% | -3.58% | -0.79% |
| 8/31/2022 | -0.72% | -0.13% | -0.38% |
| 9/1/2022 | -0.11% | -0.88% | -0.63% |
| 9/2/2022 | -0.86% | -1.63% | -1.18% |
| 9/6/2022 | -0.49% | 0.21% | -0.43% |
| 9/7/2022 | 1.81% | 1.17% | 2.98% |
| 9/8/2022 | 0.74% | -0.37% | 0.17% |
| 9/9/2022 | 1.65% | 2.73% | 1.32% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| **Date** | **Market Index Logarithmic Return** | **S&P SmallCap 600 Food Distributors Index Logarithmic Return [1]** | **S&P Composite 1500 Food Distributors Index Logarithmic Return [1]** |
|---|---|---|---|
| 9/12/2022 | 1.07% | 0.09% | 0.69% |
| 9/13/2022 | -4.14% | -3.98% | -4.53% |
| 9/14/2022 | 0.40% | -0.42% | -1.39% |
| 9/15/2022 | -1.03% | -0.94% | 0.00% |
| 9/16/2022 | -0.96% | -0.56% | -1.67% |
| 9/19/2022 | 0.69% | 2.71% | 2.04% |
| 9/20/2022 | -1.23% | 0.07% | -0.44% |
| 9/21/2022 | -1.61% | -1.38% | -1.63% |
| 9/22/2022 | -1.15% | -3.07% | -1.74% |
| 9/23/2022 | -1.93% | -4.72% | -3.20% |
| 9/26/2022 | -1.15% | 0.15% | -1.76% |
| 9/27/2022 | -0.07% | -0.28% | -0.75% |
| 9/28/2022 | 2.14% | 1.97% | 1.33% |
| 9/29/2022 | -2.12% | -3.29% | -3.13% |
| 9/30/2022 | -1.24% | 0.66% | -0.93% |
| 10/3/2022 | 2.51% | 2.25% | 2.08% |
| 10/4/2022 | 3.19% | 4.32% | 4.14% |
| 10/5/2022 | -0.32% | -1.49% | 0.52% |
| 10/6/2022 | -0.94% | -0.37% | -2.09% |
| 10/7/2022 | -2.78% | -0.61% | -1.58% |
| 10/10/2022 | -0.82% | 2.18% | 0.96% |
| 10/11/2022 | -0.64% | 0.40% | 0.89% |
| 10/12/2022 | -0.29% | -0.29% | -0.71% |
| 10/13/2022 | 2.32% | 3.15% | 1.95% |
| 10/14/2022 | -2.40% | -4.19% | -1.44% |
| 10/17/2022 | 2.64% | 3.01% | 2.54% |
| 10/18/2022 | 1.15% | 1.05% | 1.86% |
| 10/19/2022 | -0.90% | -0.01% | 0.31% |
| 10/20/2022 | -0.75% | -1.21% | -0.52% |
| 10/21/2022 | 2.19% | 4.38% | 3.69% |
| 10/24/2022 | 0.87% | 1.03% | 1.66% |
| 10/25/2022 | 1.81% | 2.16% | 1.62% |
| 10/26/2022 | -0.46% | 3.12% | 1.29% |
| 10/27/2022 | -0.41% | -2.72% | 0.10% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| **Date** | **Market Index Logarithmic Return** | **S&P SmallCap 600 Food Distributors Index Logarithmic Return [1]** | **S&P Composite 1500 Food Distributors Index Logarithmic Return [1]** |
|---|---|---|---|
| 10/28/2022 | 2.11% | 2.44% | 2.84% |
| 10/31/2022 | -0.60% | 0.54% | 0.42% |
| 11/1/2022 | -0.22% | -0.22% | -2.10% |
| 11/2/2022 | -2.54% | 1.07% | -2.91% |
| 11/3/2022 | -0.89% | 0.67% | -0.15% |
| 11/4/2022 | 1.31% | 1.35% | 1.35% |
| 11/7/2022 | 0.81% | 2.02% | 0.96% |
| 11/8/2022 | 0.53% | -0.79% | 0.16% |
| 11/9/2022 | -2.14% | -5.60% | -0.05% |
| 11/10/2022 | 5.38% | 2.10% | 1.82% |
| 11/11/2022 | 1.05% | -1.18% | 0.19% |
| 11/14/2022 | -0.96% | -0.87% | 0.51% |
| 11/15/2022 | 1.01% | 0.78% | -1.00% |
| 11/16/2022 | -0.98% | -1.00% | 0.89% |
| 11/17/2022 | -0.41% | -0.41% | -0.26% |
| 11/18/2022 | 0.42% | -0.33% | 0.78% |
| 11/21/2022 | -0.46% | 1.89% | 0.26% |
| 11/22/2022 | 1.32% | 1.49% | 1.29% |
| 11/23/2022 | 0.59% | -0.67% | -0.41% |
| 11/25/2022 | 0.04% | -0.60% | 0.29% |
| 11/28/2022 | -1.58% | 0.79% | -0.27% |
| 11/29/2022 | -0.07% | 0.32% | -0.72% |
| 11/30/2022 | 2.90% | 1.21% | 1.89% |
| 12/1/2022 | 0.02% | -0.60% | -0.48% |
| 12/2/2022 | -0.06% | -0.39% | -0.70% |
| 12/5/2022 | -1.96% | -2.05% | -0.46% |
| 12/6/2022 | -1.42% | -0.30% | -0.85% |
| 12/7/2022 | -0.19% | -1.75% | -0.19% |
| 12/8/2022 | 0.73% | -2.88% | -0.40% |
| 12/9/2022 | -0.75% | -1.27% | -1.78% |
| 12/12/2022 | 1.29% | 1.47% | 1.14% |
| 12/13/2022 | 0.73% | 0.45% | -0.32% |
| 12/14/2022 | -0.55% | -0.37% | -0.44% |
| 12/15/2022 | -2.44% | -3.66% | -3.95% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 12/16/2022 | -1.04% | 0.88% | 0.38% |
| 12/19/2022 | -0.97% | 0.82% | -0.83% |
| 12/20/2022 | 0.19% | 0.37% | 0.37% |
| 12/21/2022 | 1.45% | 1.62% | -0.97% |
| 12/22/2022 | -1.41% | -1.56% | -0.37% |
| 12/23/2022 | 0.55% | 1.97% | 1.24% |
| 12/27/2022 | -0.39% | 0.06% | -0.29% |
| 12/28/2022 | -1.24% | -3.58% | -1.43% |
| 12/29/2022 | 1.82% | 0.53% | 0.01% |
| 12/30/2022 | -0.25% | -0.56% | -0.59% |
| 1/3/2023 | -0.39% | -0.27% | -0.93% |
| 1/4/2023 | 0.95% | -0.50% | 0.74% |
| 1/5/2023 | -1.10% | 0.74% | -0.02% |
| 1/6/2023 | 2.20% | 3.47% | 3.57% |
| 1/9/2023 | 0.11% | -1.43% | 0.15% |
| 1/10/2023 | 0.73% | 0.16% | 0.62% |
| 1/11/2023 | 1.25% | 0.51% | 0.67% |
| 1/12/2023 | 0.57% | 0.72% | -0.26% |
| 1/13/2023 | 0.43% | 1.67% | 0.54% |
| 1/17/2023 | -0.11% | 0.18% | -0.68% |
| 1/18/2023 | -1.43% | -1.16% | -2.63% |
| 1/19/2023 | -0.75% | -0.28% | -0.49% |
| 1/20/2023 | 1.79% | 0.72% | 1.12% |
| 1/23/2023 | 1.17% | 0.99% | 1.52% |
| 1/24/2023 | -0.11% | -0.65% | -1.08% |
| 1/25/2023 | 0.03% | 1.62% | 1.14% |
| 1/26/2023 | 1.03% | 0.12% | -0.63% |
| 1/27/2023 | 0.35% | -1.16% | -0.68% |
| 1/30/2023 | -1.31% | -0.13% | 0.22% |
| 1/31/2023 | 1.54% | 2.72% | -0.04% |
| 2/1/2023 | 1.11% | 0.95% | 0.91% |
| 2/2/2023 | 1.37% | 0.67% | -1.21% |
| 2/3/2023 | -1.07% | -0.24% | -0.38% |
| 2/6/2023 | -0.72% | 0.71% | 0.46% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 2/7/2023 | 1.14% | 0.34% | 0.34% |
| 2/8/2023 | -1.04% | -1.08% | -1.66% |
| 2/9/2023 | -0.89% | -1.46% | -0.16% |
| 2/10/2023 | 0.15% | 0.56% | 1.08% |
| 2/13/2023 | 1.08% | 0.55% | 1.08% |
| 2/14/2023 | 0.09% | -1.74% | -0.52% |
| 2/15/2023 | 0.44% | 5.73% | -0.12% |
| 2/16/2023 | -1.28% | -0.91% | 0.02% |
| 2/17/2023 | -0.29% | 1.71% | 1.32% |
| 2/21/2023 | -2.07% | -1.65% | -2.30% |
| 2/22/2023 | -0.06% | -0.68% | 0.60% |
| 2/23/2023 | 0.49% | -6.07% | -1.36% |
| 2/24/2023 | -1.02% | 1.19% | -0.62% |
| 2/27/2023 | 0.33% | -1.44% | -0.42% |
| 2/28/2023 | -0.26% | 0.26% | -1.55% |
| 3/1/2023 | -0.32% | 1.39% | 0.84% |
| 3/2/2023 | 0.65% | 1.14% | 0.67% |
| 3/3/2023 | 1.54% | 1.36% | 0.84% |
| 3/6/2023 | -0.18% | -2.63% | -0.07% |
| 3/7/2023 | -1.47% | -0.86% | -0.91% |
| 3/8/2023 | 0.13% | -0.38% | -0.98% |
| 3/9/2023 | -1.95% | -2.44% | -1.15% |
| 3/10/2023 | -1.66% | -2.92% | -1.69% |
| 3/13/2023 | -0.31% | -3.46% | 0.33% |
| 3/14/2023 | 1.57% | 2.28% | 1.11% |
| 3/15/2023 | -0.93% | -1.25% | 0.28% |
| 3/16/2023 | 1.62% | 0.07% | -0.42% |
| 3/17/2023 | -1.21% | -2.48% | -1.84% |
| 3/20/2023 | 0.87% | 3.12% | 1.62% |
| 3/21/2023 | 1.38% | 2.26% | 2.10% |
| 3/22/2023 | -1.66% | -1.95% | -1.69% |
| 3/23/2023 | 0.18% | -2.52% | -0.97% |
| 3/24/2023 | 0.47% | 1.84% | 1.67% |
| 3/27/2023 | 0.32% | 1.28% | 1.80% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| **Date** | **Market Index Logarithmic Return** | **S&P SmallCap 600 Food Distributors Index Logarithmic Return [1]** | **S&P Composite 1500 Food Distributors Index Logarithmic Return [1]** |
|---|---|---|---|
| 3/28/2023 | -0.08% | 1.86% | 0.56% |
| 3/29/2023 | 1.37% | -0.12% | 1.19% |
| 3/30/2023 | 0.55% | -1.17% | -0.24% |
| 3/31/2023 | 1.45% | 1.50% | 0.68% |
| 4/3/2023 | 0.31% | 1.35% | 1.03% |
| 4/4/2023 | -0.66% | -2.06% | -0.90% |
| 4/5/2023 | -0.41% | -1.28% | 0.04% |
| 4/6/2023 | 0.31% | -0.60% | -0.14% |
| 4/10/2023 | 0.22% | 1.48% | 0.71% |
| 4/11/2023 | 0.18% | 1.04% | 1.07% |
| 4/12/2023 | -0.40% | -0.68% | -3.31% |
| 4/13/2023 | 1.27% | -0.48% | -0.21% |
| 4/14/2023 | -0.27% | -0.69% | -1.25% |
| 4/17/2023 | 0.36% | 2.07% | 2.24% |
| 4/18/2023 | 0.07% | 0.85% | -0.11% |
| 4/19/2023 | -0.05% | 0.46% | -0.27% |
| 4/20/2023 | -0.58% | -0.48% | -0.61% |
| 4/21/2023 | 0.06% | 0.95% | 1.49% |
| 4/24/2023 | 0.04% | 0.04% | -0.06% |
| 4/25/2023 | -1.68% | -2.38% | -1.25% |
| 4/26/2023 | -0.41% | 0.02% | -1.02% |
| 4/27/2023 | 1.72% | 0.81% | 1.53% |
| 4/28/2023 | 0.80% | 1.63% | 2.23% |
| 5/1/2023 | -0.07% | -0.71% | -0.22% |
| 5/2/2023 | -1.23% | -1.15% | -1.14% |
| 5/3/2023 | -0.52% | -2.55% | -0.68% |
| 5/4/2023 | -0.69% | -3.39% | -0.20% |
| 5/5/2023 | 1.86% | 1.96% | 1.83% |
| 5/8/2023 | 0.08% | -0.53% | -0.87% |
| 5/9/2023 | -0.39% | -1.04% | -0.02% |
| 5/10/2023 | 0.41% | -1.89% | -3.16% |
| 5/11/2023 | -0.26% | 1.38% | 1.10% |
| 5/12/2023 | -0.19% | 0.70% | 1.36% |
| 5/15/2023 | 0.50% | -0.43% | -0.59% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 5/16/2023 | -0.81% | -1.47% | -1.25% |
| 5/17/2023 | 1.23% | 1.52% | 0.03% |
| 5/18/2023 | 0.84% | 1.27% | 0.12% |
| 5/19/2023 | -0.19% | 0.98% | -0.18% |
| 5/22/2023 | 0.19% | 0.10% | -1.06% |
| 5/23/2023 | -1.05% | 0.35% | -1.87% |
| 5/24/2023 | -0.80% | -0.56% | 0.22% |
| 5/25/2023 | 0.49% | -2.26% | -0.95% |
| 5/26/2023 | 1.25% | 1.28% | 0.85% |
| 5/30/2023 | -0.02% | -0.80% | -1.31% |
| 5/31/2023 | -0.57% | -2.28% | -0.01% |
| 6/1/2023 | 1.01% | -1.79% | 1.52% |
| 6/2/2023 | 1.61% | 4.55% | 2.15% |
| 6/5/2023 | -0.28% | -0.50% | -0.11% |
| 6/6/2023 | 0.52% | 2.55% | 0.50% |
| 6/7/2023 | -0.20% | 0.47% | -0.44% |
| 6/8/2023 | 0.52% | -0.49% | -0.42% |
| 6/9/2023 | 0.01% | 0.93% | 0.13% |
| 6/12/2023 | 0.85% | 0.44% | 0.13% |
| 6/13/2023 | 0.75% | 0.12% | 0.46% |
| 6/14/2023 | 0.01% | -0.12% | 0.04% |
| 6/15/2023 | 1.16% | 0.38% | 0.62% |
| 6/16/2023 | -0.38% | 0.13% | -0.16% |
| 6/20/2023 | -0.54% | -0.74% | -1.01% |
| 6/21/2023 | -0.47% | 0.96% | 0.48% |
| 6/22/2023 | 0.18% | 1.02% | 0.88% |
| 6/23/2023 | -0.85% | -0.70% | -0.65% |
| 6/26/2023 | -0.27% | 0.05% | -0.04% |
| 6/27/2023 | 1.16% | 2.49% | 1.82% |
| 6/28/2023 | 0.05% | 0.84% | -0.19% |
| 6/29/2023 | 0.47% | 0.70% | 0.47% |
| 6/30/2023 | 1.10% | 0.38% | 1.13% |
| 7/3/2023 | 0.21% | 2.28% | 1.28% |
| 7/5/2023 | -0.33% | -0.84% | -1.21% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| Date | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] |
|---|---|---|---|
| 7/6/2023 | -0.97% | -1.80% | -0.02% |
| 7/7/2023 | 0.00% | 1.46% | 0.55% |
| 7/10/2023 | 0.41% | 0.04% | -0.09% |
| 7/11/2023 | 0.77% | 0.66% | 0.09% |
| 7/12/2023 | 0.80% | -0.20% | -0.07% |
| 7/13/2023 | 0.93% | 0.04% | -0.49% |
| 7/14/2023 | -0.30% | -1.55% | -0.60% |
| 7/17/2023 | 0.45% | 1.13% | 0.51% |
| 7/18/2023 | 0.73% | 0.54% | -1.07% |
| 7/19/2023 | 0.26% | 0.09% | 2.04% |
| 7/20/2023 | -0.72% | 0.76% | 1.04% |
| 7/21/2023 | 0.01% | 0.16% | -0.10% |
| 7/24/2023 | 0.33% | 1.02% | 0.43% |
| 7/25/2023 | 0.23% | 0.39% | -0.18% |
| 7/26/2023 | 0.08% | 0.27% | -0.20% |
| 7/27/2023 | -0.75% | -1.18% | -0.50% |
| 7/28/2023 | 1.06% | -0.24% | 0.34% |
| 7/31/2023 | 0.32% | -0.14% | -0.02% |
| 8/1/2023 | -0.37% | 0.63% | 0.21% |
| 8/2/2023 | -1.45% | -4.70% | -1.15% |
| 8/3/2023 | -0.24% | 1.15% | -1.32% |
| 8/4/2023 | -0.42% | 0.10% | -0.24% |
| 8/7/2023 | 0.75% | -0.30% | 0.37% |
| 8/8/2023 | -0.48% | -0.72% | -1.29% |
| 8/9/2023 | -0.65% | -0.24% | 0.46% |
| 8/10/2023 | 0.01% | 1.19% | -1.96% |
| 8/11/2023 | -0.09% | 0.37% | -0.01% |
| 8/14/2023 | 0.40% | -1.32% | -1.15% |
| 8/15/2023 | -1.19% | -2.50% | -0.36% |
| 8/16/2023 | -0.79% | -0.04% | 2.43% |
| 8/17/2023 | -0.84% | 0.75% | -0.93% |
| 8/18/2023 | 0.06% | 1.36% | 0.39% |
| 8/21/2023 | 0.55% | -0.89% | -0.55% |
| 8/22/2023 | -0.19% | -0.88% | -1.14% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

8 December 2020 through 25 September 2023

| **Date** | **Market Index Logarithmic Return** | **S&P SmallCap 600 Food Distributors Index Logarithmic Return [1]** | **S&P Composite 1500 Food Distributors Index Logarithmic Return [1]** |
|---|---|---|---|
| 8/23/2023 | 1.10% | 0.50% | 0.54% |
| 8/24/2023 | -1.26% | -1.06% | -0.82% |
| 8/25/2023 | 0.70% | 0.18% | -0.30% |
| 8/28/2023 | 0.71% | 1.13% | 0.94% |
| 8/29/2023 | 1.31% | 0.40% | 0.44% |
| 8/30/2023 | 0.38% | -0.41% | -0.39% |
| 8/31/2023 | -0.11% | -0.93% | -0.48% |
| 9/1/2023 | 0.28% | 0.07% | 0.72% |
| 9/5/2023 | -0.61% | -2.80% | -2.64% |
| 9/6/2023 | -0.64% | -0.61% | -0.41% |
| 9/7/2023 | -0.38% | 0.71% | 0.51% |
| 9/8/2023 | 0.10% | 0.88% | 0.60% |
| 9/11/2023 | 0.65% | -0.58% | 0.20% |
| 9/12/2023 | -0.48% | 0.20% | -0.06% |
| 9/13/2023 | 0.00% | -0.64% | -0.27% |
| 9/14/2023 | 0.90% | 1.81% | 1.39% |
| 9/15/2023 | -1.06% | -0.02% | 0.71% |
| 9/18/2023 | -0.04% | -0.73% | 0.10% |
| 9/19/2023 | -0.26% | -2.58% | -0.56% |
| 9/20/2023 | -0.83% | -0.96% | 0.10% |
| 9/21/2023 | -1.70% | 0.53% | -1.46% |
| 9/22/2023 | -0.19% | -0.32% | -0.96% |
| 9/25/2023 | 0.34% | 0.34% | 0.61% |

**Source:** CRSP.

**Note:** [1] Computations performed by Crowninshield Financial Research, Inc.

# Exhibit-8

## UNFI Common Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | 0.4808 | 0.0299 | 0.0299 | 0.0025 | 0.0530 | 0.2729 | 0.1942 | 0.9048 | 0.1181 | 7.6623 |
| 12/9/2021 | 0.4791 | 0.0299 | 0.0301 | 0.0025 | 0.0540 | 0.2735 | 0.1974 | 0.9028 | 0.1186 | 7.6121 |
| 12/10/2021 | 0.4500 | 0.0299 | 0.0300 | 0.0024 | 0.0706 | 0.2722 | 0.2595 | 0.9013 | 0.1185 | 7.6086 |
| 12/13/2021 | 0.4536 | 0.0297 | 0.0300 | 0.0020 | 0.0359 | 0.2705 | 0.1328 | 0.9163 | 0.1178 | 7.7756 |
| 12/14/2021 | 0.4451 | 0.0297 | 0.0299 | 0.0021 | 0.0890 | 0.2696 | 0.3302 | 0.8785 | 0.1199 | 7.3285 |
| 12/15/2021 | 0.4450 | 0.0296 | 0.0299 | 0.0022 | 0.0951 | 0.2679 | 0.3549 | 0.8721 | 0.1194 | 7.3060 |
| 12/16/2021 | 0.4475 | 0.0296 | 0.0297 | 0.0022 | 0.0859 | 0.2670 | 0.3218 | 0.8798 | 0.1198 | 7.3459 |
| 12/17/2021 | 0.4559 | 0.0292 | 0.0296 | 0.0018 | 0.0747 | 0.2633 | 0.2839 | 0.8966 | 0.1182 | 7.5834 |
| 12/20/2021 | 0.4561 | 0.0292 | 0.0295 | 0.0017 | 0.0795 | 0.2629 | 0.3025 | 0.8935 | 0.1179 | 7.5779 |
| 12/21/2021 | 0.4553 | 0.0292 | 0.0296 | 0.0017 | 0.0898 | 0.2614 | 0.3435 | 0.8891 | 0.1179 | 7.5408 |
| 12/22/2021 | 0.4540 | 0.0292 | 0.0294 | 0.0017 | 0.0618 | 0.2593 | 0.2384 | 0.8917 | 0.1180 | 7.5574 |
| 12/23/2021 | 0.4546 | 0.0292 | 0.0293 | 0.0017 | 0.0559 | 0.2588 | 0.2158 | 0.8944 | 0.1181 | 7.5768 |
| 12/27/2021 | 0.4543 | 0.0292 | 0.0294 | 0.0017 | 0.0617 | 0.2588 | 0.2383 | 0.8903 | 0.1185 | 7.5119 |
| 12/28/2021 | 0.4546 | 0.0292 | 0.0293 | 0.0017 | 0.0582 | 0.2589 | 0.2247 | 0.8959 | 0.1190 | 7.5283 |
| 12/29/2021 | 0.4557 | 0.0292 | 0.0292 | 0.0017 | 0.0578 | 0.2586 | 0.2235 | 0.9003 | 0.1191 | 7.5611 |
| 12/30/2021 | 0.4561 | 0.0291 | 0.0292 | 0.0018 | 0.0522 | 0.2584 | 0.2020 | 0.9001 | 0.1190 | 7.5671 |
| 12/31/2021 | 0.4582 | 0.0291 | 0.0292 | 0.0019 | 0.0477 | 0.2582 | 0.1847 | 0.9078 | 0.1190 | 7.6261 |
| 1/3/2022 | 0.4564 | 0.0292 | 0.0293 | 0.0018 | 0.0547 | 0.2586 | 0.2115 | 0.9063 | 0.1192 | 7.6006 |
| 1/4/2022 | 0.4633 | 0.0289 | 0.0290 | 0.0014 | 0.1107 | 0.2580 | 0.4290 | 0.8950 | 0.1183 | 7.5645 |
| 1/5/2022 | 0.4605 | 0.0290 | 0.0297 | 0.0013 | 0.1174 | 0.2588 | 0.4535 | 0.8939 | 0.1186 | 7.5355 |
| 1/6/2022 | 0.4595 | 0.0290 | 0.0290 | 0.0012 | 0.1144 | 0.2543 | 0.4498 | 0.8885 | 0.1184 | 7.5058 |
| 1/7/2022 | 0.4621 | 0.0287 | 0.0288 | 0.0015 | 0.2087 | 0.2555 | 0.8167 | 0.8531 | 0.1183 | 7.2105 |
| 1/10/2022 | 0.4648 | 0.0287 | 0.0288 | 0.0015 | 0.2053 | 0.2564 | 0.8008 | 0.8513 | 0.1189 | 7.1625 |
| 1/11/2022 | 0.4588 | 0.0288 | 0.0290 | 0.0013 | 0.2066 | 0.2576 | 0.8019 | 0.8568 | 0.1200 | 7.1424 |
| 1/12/2022 | 0.4571 | 0.0286 | 0.0287 | 0.0011 | 0.2211 | 0.2556 | 0.8647 | 0.8281 | 0.1199 | 6.9052 |
| 1/13/2022 | 0.4630 | 0.0283 | 0.0288 | 0.0008 | 0.2338 | 0.2520 | 0.9276 | 0.8169 | 0.1181 | 6.9180 |
| 1/14/2022 | 0.4747 | 0.0272 | 0.0273 | 0.0004 | 0.2929 | 0.2401 | 1.2195 | 0.7621 | 0.1137 | 6.7022 |
| 1/18/2022 | 0.4765 | 0.0272 | 0.0276 | 0.0003 | 0.2975 | 0.2399 | 1.2399 | 0.7674 | 0.1137 | 6.7469 |
| 1/19/2022 | 0.4907 | 0.0271 | 0.0272 | 0.0002 | 0.2892 | 0.2373 | 1.2191 | 0.7684 | 0.1135 | 6.7719 |
| 1/20/2022 | 0.4799 | 0.0276 | 0.0278 | -0.0002 | 0.3196 | 0.2417 | 1.3222 | 0.7733 | 0.1155 | 6.6966 |
| 1/21/2022 | 0.4706 | 0.0279 | 0.0283 | -0.0005 | 0.3518 | 0.2436 | 1.4442 | 0.7777 | 0.1166 | 6.6708 |
| 1/24/2022 | 0.4727 | 0.0278 | 0.0279 | -0.0006 | 0.3531 | 0.2398 | 1.4723 | 0.7732 | 0.1161 | 6.6610 |
| 1/25/2022 | 0.4807 | 0.0271 | 0.0272 | -0.0012 | 0.3672 | 0.2337 | 1.5712 | 0.7435 | 0.1131 | 6.5743 |
| 1/26/2022 | 0.4890 | 0.0264 | 0.0265 | -0.0015 | 0.4175 | 0.2281 | 1.8304 | 0.7018 | 0.1110 | 6.3235 |
| 1/27/2022 | 0.4865 | 0.0264 | 0.0265 | -0.0014 | 0.3947 | 0.2306 | 1.7118 | 0.7013 | 0.1109 | 6.3255 |

# Exhibit-8

## UNFI Common Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2022 | 0.5154 | 0.0252 | 0.0257 | -0.0009 | 0.4647 | 0.2201 | 2.1116 | 0.6925 | 0.1058 | 6.5480 |
| 1/31/2022 | 0.5295 | 0.0248 | 0.0253 | -0.0011 | 0.5196 | 0.2138 | 2.4302 | 0.7335 | 0.1054 | 6.9610 |
| 2/1/2022 | 0.5310 | 0.0248 | 0.0249 | -0.0010 | 0.5598 | 0.2130 | 2.6280 | 0.7226 | 0.1055 | 6.8481 |
| 2/2/2022 | 0.5521 | 0.0240 | 0.0241 | -0.0006 | 0.6279 | 0.2063 | 3.0437 | 0.7345 | 0.1022 | 7.1853 |
| 2/3/2022 | 0.5555 | 0.0238 | 0.0243 | -0.0008 | 0.6605 | 0.2047 | 3.2268 | 0.7006 | 0.1023 | 6.8466 |
| 2/4/2022 | 0.5630 | 0.0235 | 0.0236 | -0.0007 | 0.7115 | 0.1991 | 3.5737 | 0.7107 | 0.1013 | 7.0182 |
| 2/7/2022 | 0.5631 | 0.0235 | 0.0236 | -0.0007 | 0.7104 | 0.1989 | 3.5720 | 0.7105 | 0.1012 | 7.0197 |
| 2/8/2022 | 0.5646 | 0.0234 | 0.0236 | -0.0008 | 0.6916 | 0.1981 | 3.4907 | 0.7114 | 0.1006 | 7.0707 |
| 2/9/2022 | 0.5661 | 0.0234 | 0.0236 | -0.0009 | 0.6902 | 0.1980 | 3.4857 | 0.7116 | 0.1001 | 7.1066 |
| 2/10/2022 | 0.5673 | 0.0234 | 0.0236 | -0.0010 | 0.6843 | 0.1974 | 3.4669 | 0.7160 | 0.1000 | 7.1614 |
| 2/11/2022 | 0.5691 | 0.0233 | 0.0238 | -0.0007 | 0.6651 | 0.1956 | 3.4011 | 0.7160 | 0.0995 | 7.1951 |
| 2/14/2022 | 0.5690 | 0.0233 | 0.0233 | -0.0008 | 0.6787 | 0.1923 | 3.5295 | 0.7098 | 0.0985 | 7.2074 |
| 2/15/2022 | 0.5694 | 0.0233 | 0.0235 | -0.0008 | 0.6794 | 0.1922 | 3.5342 | 0.7096 | 0.0986 | 7.1953 |
| 2/16/2022 | 0.5703 | 0.0233 | 0.0233 | -0.0007 | 0.6745 | 0.1914 | 3.5234 | 0.7106 | 0.0986 | 7.2039 |
| 2/17/2022 | 0.5701 | 0.0233 | 0.0237 | -0.0008 | 0.6689 | 0.1916 | 3.4910 | 0.7189 | 0.0997 | 7.2075 |
| 2/18/2022 | 0.5695 | 0.0233 | 0.0234 | -0.0009 | 0.6760 | 0.1897 | 3.5643 | 0.7188 | 0.1002 | 7.1707 |
| 2/22/2022 | 0.5710 | 0.0233 | 0.0234 | -0.0008 | 0.6594 | 0.1909 | 3.4550 | 0.7258 | 0.1011 | 7.1792 |
| 2/23/2022 | 0.5695 | 0.0233 | 0.0237 | -0.0009 | 0.6765 | 0.1905 | 3.5514 | 0.7216 | 0.1012 | 7.1288 |
| 2/24/2022 | 0.5720 | 0.0233 | 0.0235 | -0.0008 | 0.6898 | 0.1874 | 3.6813 | 0.7279 | 0.1008 | 7.2175 |
| 2/25/2022 | 0.5749 | 0.0232 | 0.0235 | -0.0009 | 0.7175 | 0.1875 | 3.8264 | 0.7369 | 0.1010 | 7.2965 |
| 2/28/2022 | 0.5752 | 0.0232 | 0.0233 | -0.0009 | 0.7264 | 0.1862 | 3.9005 | 0.7380 | 0.1009 | 7.3115 |
| 3/1/2022 | 0.5741 | 0.0231 | 0.0233 | -0.0011 | 0.6854 | 0.1872 | 3.6623 | 0.7324 | 0.1001 | 7.3182 |
| 3/2/2022 | 0.5753 | 0.0231 | 0.0235 | -0.0012 | 0.6898 | 0.1867 | 3.6948 | 0.7325 | 0.1001 | 7.3174 |
| 3/3/2022 | 0.5755 | 0.0231 | 0.0232 | -0.0012 | 0.7082 | 0.1893 | 3.7409 | 0.7175 | 0.1002 | 7.1587 |
| 3/4/2022 | 0.5937 | 0.0225 | 0.0227 | -0.0015 | 0.7591 | 0.1848 | 4.1077 | 0.7291 | 0.0976 | 7.4701 |
| 3/7/2022 | 0.5913 | 0.0226 | 0.0233 | -0.0015 | 0.7188 | 0.1845 | 3.8972 | 0.7378 | 0.0974 | 7.5762 |
| 3/8/2022 | 0.5903 | 0.0226 | 0.0229 | -0.0013 | 0.6851 | 0.1855 | 3.6930 | 0.7313 | 0.0982 | 7.4452 |
| 3/9/2022 | 0.6004 | 0.0224 | 0.0228 | -0.0011 | 0.7500 | 0.1853 | 4.0476 | 0.7052 | 0.0965 | 7.3066 |
| 3/10/2022 | 0.5651 | 0.0224 | 0.0225 | -0.0011 | 0.7500 | 0.1853 | 4.0476 | 0.7052 | 0.0965 | 7.3066 |
| 3/11/2022 | 0.5638 | 0.0222 | 0.0223 | -0.0015 | 0.7187 | 0.1839 | 3.9088 | 0.7017 | 0.0955 | 7.3492 |
| 3/14/2022 | 0.5644 | 0.0222 | 0.0223 | -0.0015 | 0.7240 | 0.1827 | 3.9616 | 0.7004 | 0.0953 | 7.3459 |
| 3/15/2022 | 0.5613 | 0.0221 | 0.0224 | -0.0012 | 0.7553 | 0.1840 | 4.1059 | 0.6665 | 0.0970 | 6.8732 |
| 3/16/2022 | 0.5639 | 0.0220 | 0.0223 | -0.0009 | 0.7832 | 0.1808 | 4.3330 | 0.6473 | 0.0964 | 6.7174 |
| 3/17/2022 | 0.5708 | 0.0221 | 0.0222 | -0.0008 | 0.8031 | 0.1790 | 4.4867 | 0.6452 | 0.0965 | 6.6870 |
| 3/18/2022 | 0.5600 | 0.0223 | 0.0225 | -0.0006 | 0.8180 | 0.1809 | 4.5222 | 0.6477 | 0.0973 | 6.6542 |

# Exhibit-8

## UNFI Common Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index $t$-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index $t$-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2022 | 0.5575 | 0.0222 | 0.0223 | -0.0009 | 0.8270 | 0.1805 | 4.5822 | 0.6148 | 0.0965 | 6.3713 |
| 3/22/2022 | 0.5581 | 0.0222 | 0.0223 | -0.0009 | 0.8166 | 0.1806 | 4.5212 | 0.6219 | 0.0965 | 6.4420 |
| 3/23/2022 | 0.5565 | 0.0222 | 0.0224 | -0.0011 | 0.8054 | 0.1803 | 4.4663 | 0.6287 | 0.0971 | 6.4762 |
| 3/24/2022 | 0.5569 | 0.0222 | 0.0223 | -0.0009 | 0.7837 | 0.1786 | 4.3892 | 0.6308 | 0.0964 | 6.5467 |
| 3/25/2022 | 0.5587 | 0.0221 | 0.0222 | -0.0009 | 0.7819 | 0.1784 | 4.3819 | 0.6353 | 0.0962 | 6.6046 |
| 3/28/2022 | 0.5519 | 0.0223 | 0.0225 | -0.0010 | 0.7926 | 0.1802 | 4.3975 | 0.6235 | 0.0967 | 6.4471 |
| 3/29/2022 | 0.5516 | 0.0223 | 0.0225 | -0.0009 | 0.7981 | 0.1790 | 4.4596 | 0.6122 | 0.0964 | 6.3528 |
| 3/30/2022 | 0.5502 | 0.0223 | 0.0224 | -0.0009 | 0.8387 | 0.1777 | 4.7197 | 0.5902 | 0.0963 | 6.1266 |
| 3/31/2022 | 0.5506 | 0.0223 | 0.0224 | -0.0008 | 0.8548 | 0.1777 | 4.8091 | 0.5854 | 0.0964 | 6.0702 |
| 4/1/2022 | 0.5526 | 0.0223 | 0.0223 | -0.0008 | 0.8652 | 0.1774 | 4.8764 | 0.5841 | 0.0963 | 6.0635 |
| 4/4/2022 | 0.5617 | 0.0216 | 0.0217 | -0.0010 | 0.8285 | 0.1728 | 4.7941 | 0.5821 | 0.0937 | 6.2147 |
| 4/5/2022 | 0.5684 | 0.0214 | 0.0216 | -0.0009 | 0.8165 | 0.1707 | 4.7835 | 0.5882 | 0.0926 | 6.3510 |
| 4/6/2022 | 0.5692 | 0.0214 | 0.0216 | -0.0010 | 0.8180 | 0.1703 | 4.8037 | 0.5966 | 0.0928 | 6.4264 |
| 4/7/2022 | 0.5688 | 0.0215 | 0.0216 | -0.0010 | 0.8024 | 0.1696 | 4.7320 | 0.6024 | 0.0926 | 6.5028 |
| 4/8/2022 | 0.5691 | 0.0214 | 0.0215 | -0.0010 | 0.8025 | 0.1695 | 4.7354 | 0.6035 | 0.0920 | 6.5602 |
| 4/11/2022 | 0.5690 | 0.0214 | 0.0216 | -0.0010 | 0.8058 | 0.1692 | 4.7620 | 0.5989 | 0.0920 | 6.5097 |
| 4/12/2022 | 0.5690 | 0.0214 | 0.0215 | -0.0010 | 0.7778 | 0.1680 | 4.6296 | 0.6098 | 0.0918 | 6.6441 |
| 4/13/2022 | 0.5752 | 0.0211 | 0.0212 | -0.0009 | 0.7745 | 0.1658 | 4.6700 | 0.6077 | 0.0905 | 6.7146 |
| 4/14/2022 | 0.5766 | 0.0211 | 0.0213 | -0.0008 | 0.7815 | 0.1655 | 4.7232 | 0.6112 | 0.0904 | 6.7576 |
| 4/18/2022 | 0.5774 | 0.0211 | 0.0212 | -0.0008 | 0.7641 | 0.1647 | 4.6402 | 0.6173 | 0.0903 | 6.8380 |
| 4/19/2022 | 0.5763 | 0.0212 | 0.0213 | -0.0008 | 0.7598 | 0.1649 | 4.6065 | 0.6183 | 0.0905 | 6.8330 |
| 4/20/2022 | 0.5755 | 0.0212 | 0.0214 | -0.0007 | 0.7789 | 0.1644 | 4.7374 | 0.6122 | 0.0911 | 6.7230 |
| 4/21/2022 | 0.5686 | 0.0213 | 0.0215 | -0.0006 | 0.7666 | 0.1645 | 4.6595 | 0.6152 | 0.0919 | 6.6939 |
| 4/22/2022 | 0.5691 | 0.0213 | 0.0217 | -0.0006 | 0.7569 | 0.1642 | 4.6103 | 0.6149 | 0.0920 | 6.6814 |
| 4/25/2022 | 0.5697 | 0.0213 | 0.0214 | -0.0005 | 0.7469 | 0.1634 | 4.5707 | 0.6120 | 0.0920 | 6.6514 |
| 4/26/2022 | 0.5699 | 0.0214 | 0.0218 | -0.0004 | 0.7527 | 0.1638 | 4.5952 | 0.6117 | 0.0922 | 6.6324 |
| 4/27/2022 | 0.5728 | 0.0213 | 0.0214 | -0.0003 | 0.7532 | 0.1607 | 4.6878 | 0.6161 | 0.0921 | 6.6885 |
| 4/28/2022 | 0.5703 | 0.0214 | 0.0218 | -0.0007 | 0.7425 | 0.1620 | 4.5842 | 0.6244 | 0.0935 | 6.6782 |
| 4/29/2022 | 0.5715 | 0.0215 | 0.0220 | -0.0006 | 0.7761 | 0.1589 | 4.8831 | 0.6101 | 0.0926 | 6.5906 |
| 5/2/2022 | 0.5745 | 0.0214 | 0.0214 | -0.0007 | 0.7979 | 0.1548 | 5.1554 | 0.6073 | 0.0920 | 6.6022 |
| 5/3/2022 | 0.5767 | 0.0214 | 0.0215 | -0.0007 | 0.7984 | 0.1547 | 5.1617 | 0.6072 | 0.0921 | 6.5951 |
| 5/4/2022 | 0.5834 | 0.0210 | 0.0239 | -0.0004 | 0.7689 | 0.1522 | 5.0514 | 0.6217 | 0.0902 | 6.8928 |
| 5/5/2022 | 0.5840 | 0.0211 | 0.0216 | -0.0002 | 0.8577 | 0.1411 | 6.0768 | 0.5535 | 0.0784 | 7.0556 |
| 5/6/2022 | 0.5838 | 0.0210 | 0.0211 | -0.0003 | 0.8702 | 0.1375 | 6.3268 | 0.5459 | 0.0783 | 6.9699 |
| 5/9/2022 | 0.5833 | 0.0210 | 0.0215 | -0.0003 | 0.8689 | 0.1379 | 6.3032 | 0.5422 | 0.0783 | 6.9286 |

# Exhibit-8

## UNFI Common Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2022 | 0.5823 | 0.0210 | 0.0211 | -0.0001 | 0.8344 | 0.1348 | 6.1893 | 0.5483 | 0.0780 | 7.0253 |
| 5/11/2022 | 0.5829 | 0.0210 | 0.0212 | -0.0001 | 0.8344 | 0.1349 | 6.1855 | 0.5484 | 0.0781 | 7.0207 |
| 5/12/2022 | 0.5855 | 0.0210 | 0.0211 | -0.0002 | 0.8495 | 0.1350 | 6.2925 | 0.5508 | 0.0777 | 7.0927 |
| 5/13/2022 | 0.5847 | 0.0210 | 0.0212 | -0.0002 | 0.8487 | 0.1350 | 6.2875 | 0.5493 | 0.0776 | 7.0781 |
| 5/16/2022 | 0.5815 | 0.0210 | 0.0210 | -0.0004 | 0.8174 | 0.1347 | 6.0689 | 0.5455 | 0.0776 | 7.0284 |
| 5/17/2022 | 0.5842 | 0.0209 | 0.0210 | -0.0002 | 0.8221 | 0.1338 | 6.1434 | 0.5385 | 0.0772 | 6.9730 |
| 5/18/2022 | 0.5960 | 0.0208 | 0.0212 | -0.0004 | 0.8257 | 0.1323 | 6.2395 | 0.5402 | 0.0768 | 7.0352 |
| 5/19/2022 | 0.5948 | 0.0208 | 0.0208 | -0.0005 | 0.8436 | 0.1305 | 6.4628 | 0.5439 | 0.0769 | 7.0738 |
| 5/20/2022 | 0.5982 | 0.0208 | 0.0213 | -0.0004 | 0.8432 | 0.1309 | 6.4406 | 0.5441 | 0.0770 | 7.0704 |
| 5/23/2022 | 0.5969 | 0.0208 | 0.0209 | -0.0005 | 0.8328 | 0.1305 | 6.3805 | 0.5579 | 0.0753 | 7.4106 |
| 5/24/2022 | 0.5961 | 0.0208 | 0.0209 | -0.0005 | 0.8295 | 0.1306 | 6.3536 | 0.5532 | 0.0753 | 7.3495 |
| 5/25/2022 | 0.6003 | 0.0209 | 0.0210 | -0.0005 | 0.8229 | 0.1306 | 6.2985 | 0.5537 | 0.0755 | 7.3367 |
| 5/26/2022 | 0.6008 | 0.0208 | 0.0210 | -0.0002 | 0.8347 | 0.1304 | 6.4015 | 0.5661 | 0.0753 | 7.5170 |
| 5/27/2022 | 0.6089 | 0.0205 | 0.0208 | -0.0004 | 0.8243 | 0.1279 | 6.4465 | 0.5702 | 0.0741 | 7.6921 |
| 5/31/2022 | 0.6089 | 0.0205 | 0.0206 | -0.0005 | 0.8202 | 0.1266 | 6.4792 | 0.5704 | 0.0741 | 7.6998 |
| 6/1/2022 | 0.6098 | 0.0205 | 0.0205 | -0.0006 | 0.8212 | 0.1262 | 6.5096 | 0.5685 | 0.0739 | 7.6939 |
| 6/2/2022 | 0.6159 | 0.0202 | 0.0203 | -0.0007 | 0.8211 | 0.1244 | 6.5982 | 0.5598 | 0.0729 | 7.6754 |
| 6/3/2022 | 0.6189 | 0.0200 | 0.0201 | -0.0006 | 0.8162 | 0.1230 | 6.6368 | 0.5557 | 0.0722 | 7.6937 |
| 6/6/2022 | 0.6170 | 0.0201 | 0.0201 | -0.0004 | 0.8053 | 0.1229 | 6.5498 | 0.5583 | 0.0724 | 7.7133 |
| 6/7/2022 | 0.6180 | 0.0201 | 0.0203 | -0.0004 | 0.8063 | 0.1230 | 6.5536 | 0.5583 | 0.0727 | 7.6789 |
| 6/8/2022 | 0.6166 | 0.0201 | 0.0202 | -0.0004 | 0.8067 | 0.1233 | 6.5422 | 0.5574 | 0.0731 | 7.6268 |
| 6/9/2022 | 0.5780 | 0.0202 | 0.0204 | -0.0003 | 0.7956 | 0.1233 | 6.4536 | 0.5608 | 0.0732 | 7.6628 |
| 6/10/2022 | 0.5738 | 0.0203 | 0.0205 | -0.0005 | 0.8099 | 0.1236 | 6.5514 | 0.5737 | 0.0736 | 7.7920 |
| 6/13/2022 | 0.5683 | 0.0204 | 0.0209 | -0.0004 | 0.7664 | 0.1232 | 6.2208 | 0.5805 | 0.0742 | 7.8205 |
| 6/14/2022 | 0.5728 | 0.0203 | 0.0203 | -0.0005 | 0.7360 | 0.1207 | 6.0973 | 0.5832 | 0.0735 | 7.9359 |
| 6/15/2022 | 0.5740 | 0.0202 | 0.0203 | -0.0006 | 0.7390 | 0.1204 | 6.1390 | 0.5808 | 0.0733 | 7.9279 |
| 6/16/2022 | 0.5752 | 0.0202 | 0.0206 | -0.0007 | 0.7354 | 0.1202 | 6.1181 | 0.5796 | 0.0735 | 7.8844 |
| 6/17/2022 | 0.5777 | 0.0202 | 0.0205 | -0.0006 | 0.7272 | 0.1191 | 6.1050 | 0.5780 | 0.0736 | 7.8567 |
| 6/21/2022 | 0.5755 | 0.0203 | 0.0205 | -0.0007 | 0.7144 | 0.1191 | 5.9998 | 0.5873 | 0.0736 | 7.9816 |
| 6/22/2022 | 0.5746 | 0.0203 | 0.0204 | -0.0006 | 0.7201 | 0.1188 | 6.0627 | 0.5890 | 0.0736 | 7.9980 |
| 6/23/2022 | 0.5746 | 0.0203 | 0.0205 | -0.0007 | 0.7213 | 0.1189 | 6.0682 | 0.5887 | 0.0737 | 7.9917 |
| 6/24/2022 | 0.5796 | 0.0201 | 0.0204 | -0.0008 | 0.7289 | 0.1174 | 6.2072 | 0.5811 | 0.0729 | 7.9747 |
| 6/27/2022 | 0.5793 | 0.0201 | 0.0204 | -0.0008 | 0.7192 | 0.1169 | 6.1541 | 0.5793 | 0.0729 | 7.9485 |
| 6/28/2022 | 0.5869 | 0.0200 | 0.0202 | -0.0010 | 0.7090 | 0.1160 | 6.1095 | 0.5881 | 0.0721 | 8.1609 |
| 6/29/2022 | 0.5850 | 0.0200 | 0.0200 | -0.0009 | 0.7349 | 0.1154 | 6.3664 | 0.5727 | 0.0722 | 7.9268 |

# Exhibit-8

## UNFI Common Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2022 | 0.5833 | 0.0200 | 0.0201 | -0.0008 | 0.7372 | 0.1157 | 6.3740 | 0.5684 | 0.0723 | 7.8599 |
| 7/1/2022 | 0.5833 | 0.0200 | 0.0201 | -0.0008 | 0.7375 | 0.1156 | 6.3811 | 0.5689 | 0.0725 | 7.8481 |
| 7/5/2022 | 0.5834 | 0.0200 | 0.0201 | -0.0008 | 0.7372 | 0.1154 | 6.3869 | 0.5687 | 0.0725 | 7.8456 |
| 7/6/2022 | 0.5855 | 0.0199 | 0.0200 | -0.0006 | 0.7546 | 0.1150 | 6.5637 | 0.5541 | 0.0723 | 7.6610 |
| 7/7/2022 | 0.5879 | 0.0198 | 0.0199 | -0.0007 | 0.7476 | 0.1146 | 6.5258 | 0.5648 | 0.0722 | 7.8240 |
| 7/8/2022 | 0.5868 | 0.0198 | 0.0199 | -0.0008 | 0.7408 | 0.1144 | 6.4782 | 0.5647 | 0.0723 | 7.8090 |
| 7/11/2022 | 0.5912 | 0.0197 | 0.0198 | -0.0009 | 0.7442 | 0.1138 | 6.5376 | 0.5689 | 0.0720 | 7.8984 |
| 7/12/2022 | 0.5922 | 0.0197 | 0.0198 | -0.0008 | 0.7467 | 0.1136 | 6.5712 | 0.5734 | 0.0722 | 7.9448 |
| 7/13/2022 | 0.5964 | 0.0195 | 0.0196 | -0.0005 | 0.7501 | 0.1125 | 6.6701 | 0.5683 | 0.0715 | 7.9492 |
| 7/14/2022 | 0.5926 | 0.0196 | 0.0197 | -0.0004 | 0.7487 | 0.1130 | 6.6273 | 0.5688 | 0.0722 | 7.8758 |
| 7/15/2022 | 0.5970 | 0.0194 | 0.0195 | -0.0002 | 0.7523 | 0.1117 | 6.7358 | 0.5586 | 0.0714 | 7.8294 |
| 7/18/2022 | 0.6020 | 0.0192 | 0.0192 | -0.0004 | 0.7533 | 0.1105 | 6.8155 | 0.5543 | 0.0704 | 7.8706 |
| 7/19/2022 | 0.6008 | 0.0191 | 0.0194 | -0.0003 | 0.7542 | 0.1102 | 6.8416 | 0.5476 | 0.0705 | 7.7626 |
| 7/20/2022 | 0.6008 | 0.0192 | 0.0192 | -0.0004 | 0.7450 | 0.1094 | 6.8081 | 0.5506 | 0.0706 | 7.8040 |
| 7/21/2022 | 0.6002 | 0.0192 | 0.0194 | -0.0003 | 0.7491 | 0.1094 | 6.8452 | 0.5533 | 0.0707 | 7.8226 |
| 7/22/2022 | 0.6009 | 0.0192 | 0.0192 | -0.0003 | 0.7480 | 0.1092 | 6.8475 | 0.5538 | 0.0705 | 7.8605 |
| 7/25/2022 | 0.6000 | 0.0191 | 0.0192 | -0.0003 | 0.7545 | 0.1093 | 6.9054 | 0.5474 | 0.0709 | 7.7232 |
| 7/26/2022 | 0.5998 | 0.0191 | 0.0193 | -0.0003 | 0.7537 | 0.1094 | 6.8880 | 0.5473 | 0.0709 | 7.7191 |
| 7/27/2022 | 0.5987 | 0.0192 | 0.0193 | -0.0003 | 0.7483 | 0.1093 | 6.8493 | 0.5487 | 0.0710 | 7.7247 |
| 7/28/2022 | 0.5971 | 0.0192 | 0.0194 | -0.0004 | 0.7361 | 0.1089 | 6.7598 | 0.5488 | 0.0712 | 7.7046 |
| 7/29/2022 | 0.5972 | 0.0192 | 0.0193 | -0.0004 | 0.7338 | 0.1086 | 6.7563 | 0.5556 | 0.0721 | 7.7090 |
| 8/1/2022 | 0.5975 | 0.0192 | 0.0192 | -0.0005 | 0.7268 | 0.1083 | 6.7132 | 0.5589 | 0.0720 | 7.7637 |
| 8/2/2022 | 0.5966 | 0.0192 | 0.0193 | -0.0004 | 0.7250 | 0.1084 | 6.6905 | 0.5607 | 0.0720 | 7.7862 |
| 8/3/2022 | 0.5962 | 0.0192 | 0.0194 | -0.0004 | 0.7254 | 0.1083 | 6.6986 | 0.5594 | 0.0721 | 7.7606 |
| 8/4/2022 | 0.5939 | 0.0193 | 0.0195 | -0.0005 | 0.7211 | 0.1086 | 6.6372 | 0.5506 | 0.0720 | 7.6498 |
| 8/5/2022 | 0.5873 | 0.0194 | 0.0194 | -0.0002 | 0.7352 | 0.1092 | 6.7359 | 0.5297 | 0.0719 | 7.3650 |
| 8/8/2022 | 0.5863 | 0.0193 | 0.0194 | -0.0003 | 0.7359 | 0.1089 | 6.7559 | 0.5239 | 0.0720 | 7.2767 |
| 8/9/2022 | 0.5879 | 0.0193 | 0.0195 | -0.0002 | 0.7347 | 0.1088 | 6.7548 | 0.5265 | 0.0720 | 7.3177 |
| 8/10/2022 | 0.5883 | 0.0193 | 0.0195 | -0.0002 | 0.7343 | 0.1087 | 6.7558 | 0.5263 | 0.0716 | 7.3460 |
| 8/11/2022 | 0.5882 | 0.0193 | 0.0194 | -0.0003 | 0.7264 | 0.1082 | 6.7136 | 0.5273 | 0.0720 | 7.3225 |
| 8/12/2022 | 0.5866 | 0.0194 | 0.0195 | -0.0002 | 0.7247 | 0.1085 | 6.6811 | 0.5303 | 0.0723 | 7.3364 |
| 8/15/2022 | 0.5867 | 0.0194 | 0.0194 | -0.0002 | 0.7247 | 0.1082 | 6.6991 | 0.5299 | 0.0723 | 7.3294 |
| 8/16/2022 | 0.5877 | 0.0194 | 0.0194 | -0.0002 | 0.7243 | 0.1082 | 6.6922 | 0.5299 | 0.0724 | 7.3158 |
| 8/17/2022 | 0.5884 | 0.0194 | 0.0195 | -0.0002 | 0.7215 | 0.1082 | 6.6677 | 0.5356 | 0.0724 | 7.3946 |
| 8/18/2022 | 0.5892 | 0.0193 | 0.0194 | -0.0002 | 0.7260 | 0.1084 | 6.6996 | 0.5318 | 0.0722 | 7.3611 |

# Exhibit-8

## UNFI Common Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2022 | 0.5917 | 0.0192 | 0.0194 | -0.0001 | 0.7150 | 0.1078 | 6.6310 | 0.5377 | 0.0718 | 7.4864 |
| 8/22/2022 | 0.5902 | 0.0192 | 0.0194 | 0.0000 | 0.7069 | 0.1075 | 6.5771 | 0.5398 | 0.0718 | 7.5138 |
| 8/23/2022 | 0.5889 | 0.0192 | 0.0192 | 0.0000 | 0.7028 | 0.1066 | 6.5905 | 0.5315 | 0.0719 | 7.3966 |
| 8/24/2022 | 0.5898 | 0.0192 | 0.0192 | 0.0000 | 0.7072 | 0.1067 | 6.6305 | 0.5305 | 0.0718 | 7.3916 |
| 8/25/2022 | 0.5909 | 0.0191 | 0.0192 | -0.0001 | 0.7044 | 0.1065 | 6.6113 | 0.5314 | 0.0717 | 7.4142 |
| 8/26/2022 | 0.5929 | 0.0191 | 0.0194 | 0.0000 | 0.7059 | 0.1065 | 6.6296 | 0.5321 | 0.0716 | 7.4335 |
| 8/29/2022 | 0.5944 | 0.0191 | 0.0192 | -0.0001 | 0.7066 | 0.1053 | 6.7103 | 0.5341 | 0.0716 | 7.4570 |
| 8/30/2022 | 0.5931 | 0.0192 | 0.0194 | -0.0002 | 0.7068 | 0.1054 | 6.7065 | 0.5339 | 0.0718 | 7.4391 |
| 8/31/2022 | 0.5947 | 0.0191 | 0.0192 | -0.0002 | 0.7022 | 0.1052 | 6.6719 | 0.5341 | 0.0713 | 7.4914 |
| 9/1/2022 | 0.5949 | 0.0191 | 0.0192 | -0.0003 | 0.7041 | 0.1052 | 6.6943 | 0.5330 | 0.0713 | 7.4744 |
| 9/2/2022 | 0.5959 | 0.0191 | 0.0192 | -0.0003 | 0.7020 | 0.1052 | 6.6702 | 0.5353 | 0.0714 | 7.5013 |
| 9/6/2022 | 0.5956 | 0.0191 | 0.0192 | -0.0004 | 0.7020 | 0.1053 | 6.6673 | 0.5367 | 0.0713 | 7.5247 |
| 9/7/2022 | 0.5956 | 0.0191 | 0.0192 | -0.0003 | 0.7026 | 0.1053 | 6.6740 | 0.5353 | 0.0714 | 7.4975 |
| 9/8/2022 | 0.5956 | 0.0191 | 0.0192 | -0.0004 | 0.7014 | 0.1050 | 6.6823 | 0.5351 | 0.0714 | 7.4906 |
| 9/9/2022 | 0.5971 | 0.0191 | 0.0192 | -0.0004 | 0.7005 | 0.1048 | 6.6827 | 0.5364 | 0.0715 | 7.5055 |
| 9/12/2022 | 0.5976 | 0.0191 | 0.0192 | -0.0004 | 0.7011 | 0.1047 | 6.6981 | 0.5379 | 0.0714 | 7.5368 |
| 9/13/2022 | 0.6009 | 0.0191 | 0.0195 | -0.0004 | 0.7029 | 0.1044 | 6.7311 | 0.5391 | 0.0714 | 7.5537 |
| 9/14/2022 | 0.6005 | 0.0191 | 0.0192 | -0.0004 | 0.6946 | 0.1034 | 6.7178 | 0.5374 | 0.0714 | 7.5314 |
| 9/15/2022 | 0.6005 | 0.0191 | 0.0192 | -0.0005 | 0.6927 | 0.1034 | 6.7013 | 0.5394 | 0.0714 | 7.5497 |
| 9/16/2022 | 0.6001 | 0.0191 | 0.0192 | -0.0005 | 0.6929 | 0.1033 | 6.7057 | 0.5391 | 0.0715 | 7.5408 |
| 9/19/2022 | 0.6002 | 0.0191 | 0.0192 | -0.0005 | 0.6926 | 0.1033 | 6.7065 | 0.5391 | 0.0715 | 7.5410 |
| 9/20/2022 | 0.6000 | 0.0191 | 0.0192 | -0.0005 | 0.6888 | 0.1036 | 6.6485 | 0.5394 | 0.0716 | 7.5297 |
| 9/21/2022 | 0.5981 | 0.0191 | 0.0192 | -0.0004 | 0.6813 | 0.1038 | 6.5650 | 0.5412 | 0.0717 | 7.5499 |
| 9/22/2022 | 0.5996 | 0.0191 | 0.0193 | -0.0004 | 0.6793 | 0.1036 | 6.5544 | 0.5405 | 0.0717 | 7.5360 |
| 9/23/2022 | 0.6027 | 0.0191 | 0.0194 | -0.0004 | 0.6796 | 0.1038 | 6.5451 | 0.5424 | 0.0715 | 7.5876 |
| 9/26/2022 | 0.6020 | 0.0191 | 0.0192 | -0.0005 | 0.6791 | 0.1039 | 6.5375 | 0.5437 | 0.0710 | 7.6606 |
| 9/27/2022 | 0.6044 | 0.0191 | 0.0192 | -0.0004 | 0.6789 | 0.1036 | 6.5542 | 0.5459 | 0.0709 | 7.6963 |
| 9/28/2022 | 0.6044 | 0.0191 | 0.0193 | -0.0005 | 0.6821 | 0.1038 | 6.5687 | 0.5417 | 0.0713 | 7.5946 |
| 9/29/2022 | 0.5041 | 0.0195 | 0.0196 | -0.0007 | 0.6552 | 0.1053 | 6.2226 | 0.5398 | 0.0726 | 7.4369 |
| 9/30/2022 | 0.5138 | 0.0190 | 0.0191 | -0.0012 | 0.6659 | 0.1026 | 6.4935 | 0.5455 | 0.0706 | 7.7257 |
| 10/3/2022 | 0.5165 | 0.0189 | 0.0191 | -0.0009 | 0.6465 | 0.1020 | 6.3399 | 0.5523 | 0.0703 | 7.8619 |
| 10/4/2022 | 0.5170 | 0.0189 | 0.0192 | -0.0008 | 0.6551 | 0.1016 | 6.4450 | 0.5537 | 0.0704 | 7.8610 |
| 10/5/2022 | 0.5183 | 0.0188 | 0.0189 | -0.0008 | 0.6360 | 0.1008 | 6.3109 | 0.5537 | 0.0699 | 7.9250 |
| 10/6/2022 | 0.5208 | 0.0188 | 0.0188 | -0.0009 | 0.6292 | 0.1006 | 6.2541 | 0.5567 | 0.0696 | 7.9979 |
| 10/7/2022 | 0.5191 | 0.0188 | 0.0190 | -0.0009 | 0.6351 | 0.1007 | 6.3068 | 0.5551 | 0.0697 | 7.9630 |

# Exhibit-8

## UNFI Common Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2022 | 0.5197 | 0.0188 | 0.0190 | -0.0008 | 0.6208 | 0.1002 | 6.1968 | 0.5599 | 0.0698 | 8.0236 |
| 10/11/2022 | 0.5161 | 0.0189 | 0.0190 | -0.0007 | 0.6084 | 0.1003 | 6.0665 | 0.5708 | 0.0698 | 8.1808 |
| 10/12/2022 | 0.5162 | 0.0189 | 0.0190 | -0.0007 | 0.6091 | 0.1002 | 6.0781 | 0.5712 | 0.0698 | 8.1867 |
| 10/13/2022 | 0.5232 | 0.0189 | 0.0190 | -0.0006 | 0.6083 | 0.1000 | 6.0859 | 0.5726 | 0.0696 | 8.2258 |
| 10/14/2022 | 0.5253 | 0.0188 | 0.0190 | -0.0004 | 0.6232 | 0.0995 | 6.2655 | 0.5662 | 0.0694 | 8.1572 |
| 10/17/2022 | 0.5283 | 0.0188 | 0.0189 | -0.0002 | 0.6263 | 0.0997 | 6.2842 | 0.5596 | 0.0691 | 8.0949 |
| 10/18/2022 | 0.5289 | 0.0188 | 0.0188 | -0.0002 | 0.6289 | 0.0994 | 6.3281 | 0.5582 | 0.0692 | 8.0716 |
| 10/19/2022 | 0.5297 | 0.0188 | 0.0188 | -0.0003 | 0.6261 | 0.0992 | 6.3105 | 0.5602 | 0.0691 | 8.1056 |
| 10/20/2022 | 0.5319 | 0.0187 | 0.0188 | -0.0002 | 0.6292 | 0.0990 | 6.3566 | 0.5596 | 0.0690 | 8.1154 |
| 10/21/2022 | 0.5346 | 0.0187 | 0.0189 | -0.0002 | 0.6298 | 0.0990 | 6.3631 | 0.5602 | 0.0689 | 8.1269 |
| 10/24/2022 | 0.5347 | 0.0187 | 0.0188 | -0.0002 | 0.6285 | 0.0990 | 6.3463 | 0.5585 | 0.0687 | 8.1260 |
| 10/25/2022 | 0.5371 | 0.0187 | 0.0188 | -0.0002 | 0.6283 | 0.0990 | 6.3485 | 0.5586 | 0.0687 | 8.1278 |
| 10/26/2022 | 0.5383 | 0.0187 | 0.0189 | -0.0001 | 0.6304 | 0.0987 | 6.3887 | 0.5617 | 0.0687 | 8.1777 |
| 10/27/2022 | 0.5362 | 0.0187 | 0.0188 | -0.0001 | 0.6434 | 0.0984 | 6.5354 | 0.5474 | 0.0685 | 7.9968 |
| 10/28/2022 | 0.5414 | 0.0186 | 0.0187 | 0.0001 | 0.6322 | 0.0985 | 6.4192 | 0.5553 | 0.0685 | 8.1090 |
| 10/31/2022 | 0.5399 | 0.0186 | 0.0187 | 0.0001 | 0.6339 | 0.0983 | 6.4487 | 0.5551 | 0.0685 | 8.1027 |
| 11/1/2022 | 0.5398 | 0.0186 | 0.0187 | 0.0001 | 0.6347 | 0.0982 | 6.4615 | 0.5541 | 0.0685 | 8.0868 |
| 11/2/2022 | 0.5382 | 0.0186 | 0.0190 | 0.0000 | 0.6357 | 0.0982 | 6.4748 | 0.5511 | 0.0686 | 8.0294 |
| 11/3/2022 | 0.5381 | 0.0186 | 0.0187 | 0.0000 | 0.6204 | 0.0973 | 6.3782 | 0.5609 | 0.0685 | 8.1930 |
| 11/4/2022 | 0.5390 | 0.0183 | 0.0184 | -0.0002 | 0.6238 | 0.0958 | 6.5119 | 0.5458 | 0.0677 | 8.0598 |
| 11/7/2022 | 0.5412 | 0.0183 | 0.0184 | -0.0002 | 0.6223 | 0.0956 | 6.5085 | 0.5481 | 0.0677 | 8.0914 |
| 11/8/2022 | 0.5410 | 0.0183 | 0.0184 | -0.0002 | 0.6237 | 0.0953 | 6.5453 | 0.5448 | 0.0675 | 8.0700 |
| 11/9/2022 | 0.5405 | 0.0183 | 0.0187 | -0.0002 | 0.6262 | 0.0953 | 6.5707 | 0.5429 | 0.0676 | 8.0327 |
| 11/10/2022 | 0.5339 | 0.0185 | 0.0191 | 0.0000 | 0.6283 | 0.0963 | 6.5246 | 0.5207 | 0.0676 | 7.7067 |
| 11/11/2022 | 0.5363 | 0.0184 | 0.0186 | -0.0002 | 0.6183 | 0.0933 | 6.6272 | 0.5241 | 0.0671 | 7.8104 |
| 11/14/2022 | 0.5371 | 0.0184 | 0.0184 | -0.0002 | 0.6171 | 0.0928 | 6.6531 | 0.5240 | 0.0667 | 7.8517 |
| 11/15/2022 | 0.5373 | 0.0183 | 0.0184 | -0.0002 | 0.6189 | 0.0929 | 6.6638 | 0.5220 | 0.0668 | 7.8118 |
| 11/16/2022 | 0.5373 | 0.0183 | 0.0184 | -0.0002 | 0.6171 | 0.0928 | 6.6471 | 0.5233 | 0.0669 | 7.8169 |
| 11/17/2022 | 0.5373 | 0.0183 | 0.0184 | -0.0002 | 0.6152 | 0.0928 | 6.6264 | 0.5234 | 0.0669 | 7.8189 |
| 11/18/2022 | 0.5373 | 0.0183 | 0.0184 | -0.0001 | 0.6160 | 0.0928 | 6.6397 | 0.5200 | 0.0670 | 7.7654 |
| 11/21/2022 | 0.5355 | 0.0184 | 0.0185 | -0.0001 | 0.6193 | 0.0929 | 6.6674 | 0.5179 | 0.0671 | 7.7233 |
| 11/22/2022 | 0.5337 | 0.0184 | 0.0185 | -0.0001 | 0.6246 | 0.0929 | 6.7219 | 0.5123 | 0.0670 | 7.6424 |
| 11/23/2022 | 0.5349 | 0.0183 | 0.0184 | -0.0002 | 0.6355 | 0.0926 | 6.8632 | 0.4995 | 0.0670 | 7.4499 |
| 11/25/2022 | 0.5350 | 0.0183 | 0.0183 | -0.0002 | 0.6345 | 0.0924 | 6.8688 | 0.4995 | 0.0669 | 7.4652 |
| 11/28/2022 | 0.5361 | 0.0183 | 0.0184 | -0.0002 | 0.6360 | 0.0924 | 6.8855 | 0.4985 | 0.0669 | 7.4539 |

# Exhibit-8

## UNFI Common Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index $t$-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index $t$-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2022 | 0.5302 | 0.0183 | 0.0184 | -0.0001 | 0.6253 | 0.0923 | 6.7725 | 0.5049 | 0.0672 | 7.5128 |
| 11/30/2022 | 0.5299 | 0.0183 | 0.0185 | -0.0001 | 0.6239 | 0.0924 | 6.7489 | 0.5054 | 0.0672 | 7.5201 |
| 12/1/2022 | 0.5385 | 0.0183 | 0.0183 | -0.0003 | 0.6187 | 0.0915 | 6.7630 | 0.5130 | 0.0670 | 7.6528 |
| 12/2/2022 | 0.5281 | 0.0184 | 0.0184 | -0.0004 | 0.6095 | 0.0922 | 6.6132 | 0.5144 | 0.0675 | 7.6212 |
| 12/5/2022 | 0.5203 | 0.0184 | 0.0185 | -0.0003 | 0.6080 | 0.0924 | 6.5773 | 0.5084 | 0.0678 | 7.5029 |
| 12/6/2022 | 0.5177 | 0.0185 | 0.0186 | -0.0002 | 0.6009 | 0.0926 | 6.4896 | 0.5048 | 0.0680 | 7.4275 |
| 12/7/2022 | 0.5776 | 0.0185 | 0.0186 | -0.0002 | 0.6046 | 0.0924 | 6.5405 | 0.5095 | 0.0683 | 7.4587 |
| 12/8/2022 | 0.5761 | 0.0185 | 0.0188 | -0.0001 | 0.6087 | 0.0931 | 6.5392 | 0.5081 | 0.0685 | 7.4171 |
| 12/9/2022 | 0.5428 | 0.0185 | 0.0185 | -0.0001 | 0.6096 | 0.0924 | 6.5950 | 0.5072 | 0.0678 | 7.4837 |
| 12/12/2022 | 0.5422 | 0.0185 | 0.0185 | 0.0000 | 0.6066 | 0.0925 | 6.5585 | 0.5051 | 0.0677 | 7.4550 |
| 12/13/2022 | 0.5480 | 0.0183 | 0.0184 | 0.0002 | 0.6149 | 0.0918 | 6.7009 | 0.5011 | 0.0672 | 7.4522 |
| 12/14/2022 | 0.5475 | 0.0183 | 0.0184 | 0.0003 | 0.6137 | 0.0917 | 6.6908 | 0.5016 | 0.0672 | 7.4640 |
| 12/15/2022 | 0.5546 | 0.0184 | 0.0185 | 0.0004 | 0.6111 | 0.0919 | 6.6491 | 0.5024 | 0.0673 | 7.4617 |
| 12/16/2022 | 0.5548 | 0.0184 | 0.0185 | 0.0004 | 0.6208 | 0.0921 | 6.7424 | 0.5115 | 0.0673 | 7.5983 |
| 12/19/2022 | 0.5526 | 0.0184 | 0.0185 | 0.0005 | 0.6114 | 0.0922 | 6.6346 | 0.5137 | 0.0675 | 7.6088 |
| 12/20/2022 | 0.5476 | 0.0186 | 0.0186 | 0.0004 | 0.6207 | 0.0929 | 6.6793 | 0.5082 | 0.0682 | 7.4512 |
| 12/21/2022 | 0.5441 | 0.0187 | 0.0187 | 0.0005 | 0.6208 | 0.0934 | 6.6476 | 0.5088 | 0.0685 | 7.4307 |
| 12/22/2022 | 0.5479 | 0.0186 | 0.0187 | 0.0006 | 0.6280 | 0.0932 | 6.7385 | 0.5087 | 0.0682 | 7.4553 |
| 12/23/2022 | 0.5498 | 0.0186 | 0.0187 | 0.0006 | 0.6293 | 0.0932 | 6.7535 | 0.5088 | 0.0682 | 7.4610 |
| 12/27/2022 | 0.5485 | 0.0186 | 0.0186 | 0.0007 | 0.6284 | 0.0933 | 6.7367 | 0.5111 | 0.0682 | 7.4976 |
| 12/28/2022 | 0.5483 | 0.0186 | 0.0188 | 0.0006 | 0.6277 | 0.0933 | 6.7309 | 0.5095 | 0.0682 | 7.4709 |
| 12/29/2022 | 0.5488 | 0.0186 | 0.0187 | 0.0006 | 0.6275 | 0.0932 | 6.7309 | 0.5097 | 0.0678 | 7.5118 |
| 12/30/2022 | 0.5493 | 0.0186 | 0.0186 | 0.0006 | 0.6270 | 0.0928 | 6.7558 | 0.5094 | 0.0678 | 7.5179 |
| 1/3/2023 | 0.5494 | 0.0186 | 0.0186 | 0.0006 | 0.6278 | 0.0928 | 6.7679 | 0.5085 | 0.0677 | 7.5080 |
| 1/4/2023 | 0.5509 | 0.0185 | 0.0186 | 0.0007 | 0.6270 | 0.0925 | 6.7788 | 0.5093 | 0.0675 | 7.5413 |
| 1/5/2023 | 0.5513 | 0.0185 | 0.0186 | 0.0007 | 0.6240 | 0.0923 | 6.7622 | 0.5128 | 0.0675 | 7.5991 |
| 1/6/2023 | 0.5573 | 0.0184 | 0.0185 | 0.0008 | 0.6247 | 0.0916 | 6.8214 | 0.5121 | 0.0670 | 7.6421 |
| 1/9/2023 | 0.5577 | 0.0184 | 0.0185 | 0.0008 | 0.6293 | 0.0918 | 6.8550 | 0.5123 | 0.0669 | 7.6598 |
| 1/10/2023 | 0.5573 | 0.0184 | 0.0185 | 0.0008 | 0.6317 | 0.0918 | 6.8786 | 0.5095 | 0.0668 | 7.6231 |
| 1/11/2023 | 0.5586 | 0.0184 | 0.0185 | 0.0008 | 0.6330 | 0.0917 | 6.9051 | 0.5111 | 0.0668 | 7.6508 |
| 1/12/2023 | 0.5640 | 0.0182 | 0.0182 | 0.0010 | 0.6357 | 0.0904 | 7.0310 | 0.5071 | 0.0660 | 7.6843 |
| 1/13/2023 | 0.5646 | 0.0182 | 0.0182 | 0.0010 | 0.6364 | 0.0904 | 7.0405 | 0.5082 | 0.0660 | 7.7013 |
| 1/17/2023 | 0.5647 | 0.0182 | 0.0182 | 0.0010 | 0.6366 | 0.0905 | 7.0356 | 0.5077 | 0.0661 | 7.6854 |
| 1/18/2023 | 0.5671 | 0.0181 | 0.0182 | 0.0009 | 0.6456 | 0.0907 | 7.1172 | 0.5018 | 0.0662 | 7.5844 |
| 1/19/2023 | 0.5669 | 0.0182 | 0.0182 | 0.0008 | 0.6489 | 0.0907 | 7.1503 | 0.5019 | 0.0663 | 7.5758 |

# Exhibit-8

## UNFI Common Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2023 | 0.5673 | 0.0182 | 0.0183 | 0.0008 | 0.6510 | 0.0911 | 7.1494 | 0.5015 | 0.0663 | 7.5593 |
| 1/23/2023 | 0.5843 | 0.0174 | 0.0175 | 0.0011 | 0.6505 | 0.0869 | 7.4814 | 0.4919 | 0.0635 | 7.7407 |
| 1/24/2023 | 0.5925 | 0.0170 | 0.0170 | 0.0014 | 0.6465 | 0.0847 | 7.6356 | 0.4830 | 0.0620 | 7.7944 |
| 1/25/2023 | 0.5928 | 0.0170 | 0.0170 | 0.0014 | 0.6500 | 0.0849 | 7.6545 | 0.4823 | 0.0619 | 7.7862 |
| 1/26/2023 | 0.5995 | 0.0168 | 0.0169 | 0.0015 | 0.6486 | 0.0840 | 7.7169 | 0.4882 | 0.0613 | 7.9615 |
| 1/27/2023 | 0.6008 | 0.0168 | 0.0168 | 0.0014 | 0.6499 | 0.0838 | 7.7530 | 0.4897 | 0.0612 | 8.0019 |
| 1/30/2023 | 0.6010 | 0.0168 | 0.0168 | 0.0014 | 0.6496 | 0.0838 | 7.7560 | 0.4899 | 0.0611 | 8.0133 |
| 1/31/2023 | 0.6030 | 0.0168 | 0.0169 | 0.0014 | 0.6499 | 0.0836 | 7.7732 | 0.4894 | 0.0611 | 8.0082 |
| 2/1/2023 | 0.6023 | 0.0167 | 0.0168 | 0.0014 | 0.6406 | 0.0838 | 7.6484 | 0.4937 | 0.0609 | 8.1074 |
| 2/2/2023 | 0.6031 | 0.0167 | 0.0168 | 0.0014 | 0.6379 | 0.0841 | 7.5848 | 0.4948 | 0.0609 | 8.1206 |
| 2/3/2023 | 0.6022 | 0.0167 | 0.0168 | 0.0013 | 0.6390 | 0.0840 | 7.6104 | 0.4950 | 0.0609 | 8.1307 |
| 2/6/2023 | 0.6026 | 0.0167 | 0.0168 | 0.0014 | 0.6405 | 0.0839 | 7.6351 | 0.4946 | 0.0609 | 8.1252 |
| 2/7/2023 | 0.6015 | 0.0166 | 0.0167 | 0.0014 | 0.6297 | 0.0839 | 7.5057 | 0.4963 | 0.0606 | 8.1885 |
| 2/8/2023 | 0.6021 | 0.0166 | 0.0167 | 0.0014 | 0.6268 | 0.0839 | 7.4721 | 0.4972 | 0.0607 | 8.1970 |
| 2/9/2023 | 0.6019 | 0.0167 | 0.0167 | 0.0013 | 0.6297 | 0.0840 | 7.4991 | 0.4967 | 0.0608 | 8.1746 |
| 2/10/2023 | 0.6003 | 0.0167 | 0.0167 | 0.0012 | 0.6305 | 0.0840 | 7.5048 | 0.4966 | 0.0610 | 8.1428 |
| 2/13/2023 | 0.5985 | 0.0167 | 0.0167 | 0.0012 | 0.6302 | 0.0841 | 7.4968 | 0.4962 | 0.0611 | 8.1171 |
| 2/14/2023 | 0.6025 | 0.0166 | 0.0167 | 0.0012 | 0.6347 | 0.0838 | 7.5723 | 0.4981 | 0.0610 | 8.1666 |
| 2/15/2023 | 0.6033 | 0.0167 | 0.0172 | 0.0011 | 0.6242 | 0.0846 | 7.3789 | 0.5074 | 0.0614 | 8.2681 |
| 2/16/2023 | 0.6031 | 0.0167 | 0.0167 | 0.0012 | 0.6212 | 0.0843 | 7.3712 | 0.5116 | 0.0602 | 8.4930 |
| 2/17/2023 | 0.6012 | 0.0167 | 0.0168 | 0.0012 | 0.6182 | 0.0844 | 7.3250 | 0.5115 | 0.0603 | 8.4772 |
| 2/21/2023 | 0.6043 | 0.0167 | 0.0168 | 0.0013 | 0.6197 | 0.0842 | 7.3632 | 0.5097 | 0.0601 | 8.4750 |
| 2/22/2023 | 0.6021 | 0.0167 | 0.0167 | 0.0013 | 0.6193 | 0.0843 | 7.3500 | 0.5106 | 0.0602 | 8.4867 |
| 2/23/2023 | 0.6025 | 0.0167 | 0.0174 | 0.0013 | 0.6206 | 0.0843 | 7.3649 | 0.5104 | 0.0601 | 8.4897 |
| 2/24/2023 | 0.6007 | 0.0167 | 0.0168 | 0.0015 | 0.6314 | 0.0835 | 7.5645 | 0.4925 | 0.0585 | 8.4183 |
| 2/27/2023 | 0.6005 | 0.0167 | 0.0167 | 0.0015 | 0.6293 | 0.0837 | 7.5151 | 0.4933 | 0.0586 | 8.4225 |
| 2/28/2023 | 0.5991 | 0.0166 | 0.0167 | 0.0014 | 0.6262 | 0.0837 | 7.4786 | 0.4938 | 0.0584 | 8.4500 |
| 3/1/2023 | 0.5972 | 0.0166 | 0.0167 | 0.0014 | 0.6220 | 0.0838 | 7.4252 | 0.4920 | 0.0584 | 8.4265 |
| 3/2/2023 | 0.5976 | 0.0166 | 0.0167 | 0.0015 | 0.6161 | 0.0838 | 7.3547 | 0.4990 | 0.0584 | 8.5386 |
| 3/3/2023 | 0.5972 | 0.0166 | 0.0166 | 0.0016 | 0.6118 | 0.0837 | 7.3136 | 0.4986 | 0.0583 | 8.5534 |
| 3/6/2023 | 0.5952 | 0.0166 | 0.0167 | 0.0015 | 0.6096 | 0.0836 | 7.2954 | 0.4971 | 0.0589 | 8.4464 |
| 3/7/2023 | 0.5938 | 0.0166 | 0.0167 | 0.0014 | 0.6088 | 0.0837 | 7.2699 | 0.5009 | 0.0588 | 8.5227 |
| 3/8/2023 | 0.7530 | 0.0165 | 0.0165 | 0.0013 | 0.6191 | 0.0834 | 7.4276 | 0.4931 | 0.0586 | 8.4149 |
| 3/9/2023 | 0.7506 | 0.0165 | 0.0166 | 0.0013 | 0.6200 | 0.0835 | 7.4206 | 0.4959 | 0.0593 | 8.3597 |
| 3/10/2023 | 0.7518 | 0.0166 | 0.0167 | 0.0014 | 0.6165 | 0.0837 | 7.3651 | 0.4928 | 0.0599 | 8.2284 |

# Exhibit-8

## UNFI Common Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2023 | 0.7540 | 0.0167 | 0.0169 | 0.0012 | 0.6207 | 0.0841 | 7.3802 | 0.4998 | 0.0601 | 8.3204 |
| 3/14/2023 | 0.7389 | 0.0171 | 0.0172 | 0.0011 | 0.5967 | 0.0863 | 6.9123 | 0.5335 | 0.0613 | 8.7013 |
| 3/15/2023 | 0.7399 | 0.0171 | 0.0172 | 0.0011 | 0.5924 | 0.0864 | 6.8566 | 0.5340 | 0.0613 | 8.7170 |
| 3/16/2023 | 0.7414 | 0.0170 | 0.0172 | 0.0009 | 0.6006 | 0.0861 | 6.9722 | 0.5357 | 0.0610 | 8.7763 |
| 3/17/2023 | 0.7409 | 0.0171 | 0.0172 | 0.0007 | 0.5797 | 0.0866 | 6.6952 | 0.5438 | 0.0613 | 8.8719 |
| 3/20/2023 | 0.7379 | 0.0171 | 0.0173 | 0.0005 | 0.5725 | 0.0871 | 6.5733 | 0.5483 | 0.0613 | 8.9395 |
| 3/21/2023 | 0.7432 | 0.0168 | 0.0169 | 0.0003 | 0.5631 | 0.0855 | 6.5878 | 0.5421 | 0.0600 | 9.0409 |
| 3/22/2023 | 0.7490 | 0.0167 | 0.0168 | 0.0004 | 0.5593 | 0.0848 | 6.5976 | 0.5553 | 0.0598 | 9.2781 |
| 3/23/2023 | 0.7465 | 0.0168 | 0.0170 | 0.0003 | 0.5662 | 0.0852 | 6.6465 | 0.5567 | 0.0603 | 9.2338 |
| 3/24/2023 | 0.7478 | 0.0167 | 0.0168 | 0.0003 | 0.5683 | 0.0850 | 6.6890 | 0.5591 | 0.0599 | 9.3341 |
| 3/27/2023 | 0.7539 | 0.0167 | 0.0168 | 0.0003 | 0.5724 | 0.0852 | 6.7194 | 0.5565 | 0.0600 | 9.2820 |
| 3/28/2023 | 0.7366 | 0.0173 | 0.0174 | 0.0006 | 0.5702 | 0.0882 | 6.4658 | 0.5649 | 0.0624 | 9.0576 |
| 3/29/2023 | 0.7398 | 0.0172 | 0.0173 | 0.0009 | 0.5607 | 0.0875 | 6.4081 | 0.5816 | 0.0619 | 9.3975 |
| 3/30/2023 | 0.7395 | 0.0172 | 0.0173 | 0.0008 | 0.5576 | 0.0876 | 6.3651 | 0.5823 | 0.0622 | 9.3580 |
| 3/31/2023 | 0.7427 | 0.0171 | 0.0172 | 0.0007 | 0.5403 | 0.0874 | 6.1854 | 0.5922 | 0.0619 | 9.5632 |
| 4/3/2023 | 0.7430 | 0.0171 | 0.0171 | 0.0008 | 0.5427 | 0.0873 | 6.2190 | 0.5930 | 0.0619 | 9.5802 |
| 4/4/2023 | 0.7418 | 0.0171 | 0.0172 | 0.0009 | 0.5407 | 0.0875 | 6.1762 | 0.5955 | 0.0620 | 9.6087 |
| 4/5/2023 | 0.7420 | 0.0171 | 0.0172 | 0.0009 | 0.5404 | 0.0874 | 6.1827 | 0.5943 | 0.0618 | 9.6145 |
| 4/6/2023 | 0.7430 | 0.0171 | 0.0171 | 0.0009 | 0.5447 | 0.0874 | 6.2336 | 0.5922 | 0.0617 | 9.5956 |
| 4/10/2023 | 0.7425 | 0.0171 | 0.0171 | 0.0009 | 0.5394 | 0.0873 | 6.1759 | 0.5915 | 0.0617 | 9.5900 |
| 4/11/2023 | 0.7428 | 0.0170 | 0.0171 | 0.0009 | 0.5434 | 0.0875 | 6.2095 | 0.5899 | 0.0617 | 9.5627 |
| 4/12/2023 | 0.7425 | 0.0170 | 0.0171 | 0.0009 | 0.5438 | 0.0876 | 6.2077 | 0.5893 | 0.0620 | 9.5012 |
| 4/13/2023 | 0.7422 | 0.0170 | 0.0172 | 0.0008 | 0.5459 | 0.0876 | 6.2286 | 0.5882 | 0.0621 | 9.4771 |
| 4/14/2023 | 0.7429 | 0.0170 | 0.0171 | 0.0007 | 0.5497 | 0.0876 | 6.2764 | 0.5864 | 0.0620 | 9.4565 |
| 4/17/2023 | 0.7442 | 0.0170 | 0.0171 | 0.0007 | 0.5463 | 0.0876 | 6.2381 | 0.5905 | 0.0621 | 9.5155 |
| 4/18/2023 | 0.7432 | 0.0170 | 0.0171 | 0.0008 | 0.5438 | 0.0877 | 6.2002 | 0.5930 | 0.0620 | 9.5585 |
| 4/19/2023 | 0.7410 | 0.0171 | 0.0171 | 0.0006 | 0.5523 | 0.0883 | 6.2528 | 0.5856 | 0.0624 | 9.3821 |
| 4/20/2023 | 0.7427 | 0.0170 | 0.0170 | 0.0007 | 0.5539 | 0.0879 | 6.3052 | 0.5821 | 0.0621 | 9.3700 |
| 4/21/2023 | 0.7439 | 0.0169 | 0.0170 | 0.0006 | 0.5458 | 0.0876 | 6.2316 | 0.5823 | 0.0618 | 9.4201 |
| 4/24/2023 | 0.7444 | 0.0168 | 0.0169 | 0.0006 | 0.5537 | 0.0873 | 6.3404 | 0.5726 | 0.0619 | 9.2565 |
| 4/25/2023 | 0.7449 | 0.0168 | 0.0170 | 0.0006 | 0.5569 | 0.0874 | 6.3692 | 0.5740 | 0.0619 | 9.2742 |
| 4/26/2023 | 0.7443 | 0.0168 | 0.0169 | 0.0005 | 0.5606 | 0.0876 | 6.3989 | 0.5760 | 0.0619 | 9.3028 |
| 4/27/2023 | 0.7457 | 0.0168 | 0.0169 | 0.0004 | 0.5594 | 0.0873 | 6.4052 | 0.5746 | 0.0617 | 9.3066 |
| 4/28/2023 | 0.7451 | 0.0168 | 0.0169 | 0.0005 | 0.5565 | 0.0879 | 6.3323 | 0.5758 | 0.0618 | 9.3149 |
| 5/1/2023 | 0.7515 | 0.0166 | 0.0166 | 0.0007 | 0.5503 | 0.0867 | 6.3502 | 0.5858 | 0.0610 | 9.6029 |

# Exhibit-8

## UNFI Common Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2023 | 0.7533 | 0.0165 | 0.0165 | 0.0006 | 0.5285 | 0.0871 | 6.0708 | 0.5977 | 0.0610 | 9.7969 |
| 5/3/2023 | 0.7529 | 0.0164 | 0.0166 | 0.0007 | 0.5125 | 0.0879 | 5.8331 | 0.6011 | 0.0610 | 9.8591 |
| 5/4/2023 | 0.7523 | 0.0165 | 0.0168 | 0.0007 | 0.5138 | 0.0880 | 5.8414 | 0.5974 | 0.0609 | 9.8158 |
| 5/5/2023 | 0.7526 | 0.0164 | 0.0165 | 0.0007 | 0.5181 | 0.0877 | 5.9058 | 0.5874 | 0.0606 | 9.6958 |
| 5/8/2023 | 0.7605 | 0.0161 | 0.0162 | 0.0005 | 0.4132 | 0.0937 | 4.4086 | 0.6833 | 0.0684 | 9.9863 |
| 5/9/2023 | 0.7604 | 0.0161 | 0.0161 | 0.0006 | 0.3896 | 0.0945 | 4.1214 | 0.6891 | 0.0682 | 10.1059 |
| 5/10/2023 | 0.7610 | 0.0161 | 0.0163 | 0.0006 | 0.3891 | 0.0944 | 4.1205 | 0.6918 | 0.0682 | 10.1414 |
| 5/11/2023 | 0.7602 | 0.0161 | 0.0162 | 0.0006 | 0.3952 | 0.0962 | 4.1087 | 0.6867 | 0.0684 | 10.0362 |
| 5/12/2023 | 0.7602 | 0.0161 | 0.0161 | 0.0006 | 0.3975 | 0.0960 | 4.1394 | 0.6843 | 0.0682 | 10.0279 |
| 5/15/2023 | 0.7591 | 0.0161 | 0.0161 | 0.0005 | 0.3998 | 0.0961 | 4.1609 | 0.6829 | 0.0685 | 9.9731 |
| 5/16/2023 | 0.7589 | 0.0161 | 0.0162 | 0.0005 | 0.3977 | 0.0962 | 4.1354 | 0.6850 | 0.0688 | 9.9593 |
| 5/17/2023 | 0.7613 | 0.0160 | 0.0161 | 0.0006 | 0.4052 | 0.0962 | 4.2131 | 0.6874 | 0.0686 | 10.0158 |
| 5/18/2023 | 0.7600 | 0.0161 | 0.0161 | 0.0008 | 0.4078 | 0.0965 | 4.2249 | 0.6904 | 0.0689 | 10.0242 |
| 5/19/2023 | 0.7599 | 0.0161 | 0.0162 | 0.0008 | 0.4077 | 0.0968 | 4.2118 | 0.6911 | 0.0689 | 10.0338 |
| 5/22/2023 | 0.7538 | 0.0162 | 0.0162 | 0.0007 | 0.3953 | 0.0978 | 4.0431 | 0.6791 | 0.0691 | 9.8320 |
| 5/23/2023 | 0.7539 | 0.0162 | 0.0162 | 0.0007 | 0.3964 | 0.0978 | 4.0551 | 0.6785 | 0.0691 | 9.8260 |
| 5/24/2023 | 0.7522 | 0.0161 | 0.0162 | 0.0008 | 0.4074 | 0.0986 | 4.1317 | 0.6657 | 0.0712 | 9.3530 |
| 5/25/2023 | 0.7535 | 0.0161 | 0.0164 | 0.0009 | 0.4082 | 0.0983 | 4.1516 | 0.6711 | 0.0711 | 9.4359 |
| 5/26/2023 | 0.7548 | 0.0161 | 0.0161 | 0.0008 | 0.4114 | 0.0978 | 4.2082 | 0.6722 | 0.0705 | 9.5379 |
| 5/30/2023 | 0.7575 | 0.0159 | 0.0159 | 0.0007 | 0.4112 | 0.0964 | 4.2642 | 0.6607 | 0.0697 | 9.4778 |
| 5/31/2023 | 0.7568 | 0.0159 | 0.0160 | 0.0006 | 0.4092 | 0.0966 | 4.2354 | 0.6616 | 0.0697 | 9.4876 |
| 6/1/2023 | 0.7567 | 0.0159 | 0.0161 | 0.0006 | 0.4062 | 0.0973 | 4.1734 | 0.6632 | 0.0696 | 9.5261 |
| 6/2/2023 | 0.7585 | 0.0159 | 0.0162 | 0.0006 | 0.3962 | 0.0969 | 4.0881 | 0.6702 | 0.0692 | 9.6786 |
| 6/5/2023 | 0.7594 | 0.0159 | 0.0159 | 0.0006 | 0.3965 | 0.0968 | 4.0945 | 0.6755 | 0.0685 | 9.8566 |
| 6/6/2023 | 0.7575 | 0.0159 | 0.0161 | 0.0005 | 0.3970 | 0.0973 | 4.0795 | 0.6761 | 0.0689 | 9.8102 |
| 6/7/2023 | 0.7793 | 0.0159 | 0.0159 | 0.0004 | 0.4052 | 0.0976 | 4.1527 | 0.6756 | 0.0687 | 9.8406 |
| 6/8/2023 | 0.7819 | 0.0159 | 0.0160 | 0.0004 | 0.4042 | 0.0977 | 4.1368 | 0.6760 | 0.0688 | 9.8327 |
| 6/9/2023 | 0.7694 | 0.0165 | 0.0165 | 0.0001 | 0.3863 | 0.1010 | 3.8251 | 0.6874 | 0.0711 | 9.6722 |
| 6/12/2023 | 0.7520 | 0.0171 | 0.0171 | -0.0003 | 0.4085 | 0.1051 | 3.8888 | 0.6685 | 0.0738 | 9.0588 |
| 6/13/2023 | 0.7532 | 0.0169 | 0.0170 | 0.0000 | 0.3970 | 0.1041 | 3.8120 | 0.6579 | 0.0732 | 8.9935 |
| 6/14/2023 | 0.7553 | 0.0168 | 0.0169 | -0.0001 | 0.4369 | 0.1050 | 4.1627 | 0.6443 | 0.0730 | 8.8203 |
| 6/15/2023 | 0.7537 | 0.0169 | 0.0169 | -0.0002 | 0.4468 | 0.1060 | 4.2146 | 0.6479 | 0.0733 | 8.8373 |
| 6/16/2023 | 0.7501 | 0.0170 | 0.0170 | -0.0003 | 0.4347 | 0.1068 | 4.0705 | 0.6514 | 0.0740 | 8.8009 |
| 6/20/2023 | 0.7498 | 0.0170 | 0.0171 | -0.0002 | 0.4340 | 0.1070 | 4.0568 | 0.6534 | 0.0741 | 8.8192 |
| 6/21/2023 | 0.7480 | 0.0170 | 0.0171 | -0.0003 | 0.4377 | 0.1081 | 4.0496 | 0.6543 | 0.0742 | 8.8146 |

# Exhibit-8

## UNFI Common Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2023 | 0.7484 | 0.0170 | 0.0170 | -0.0002 | 0.4556 | 0.1081 | 4.2146 | 0.6370 | 0.0747 | 8.5301 |
| 6/23/2023 | 0.7474 | 0.0170 | 0.0170 | -0.0003 | 0.4500 | 0.1082 | 4.1611 | 0.6339 | 0.0746 | 8.4992 |
| 6/26/2023 | 0.7478 | 0.0170 | 0.0170 | -0.0003 | 0.4502 | 0.1080 | 4.1673 | 0.6339 | 0.0745 | 8.5028 |
| 6/27/2023 | 0.7477 | 0.0170 | 0.0171 | -0.0004 | 0.4462 | 0.1084 | 4.1159 | 0.6369 | 0.0748 | 8.5154 |
| 6/28/2023 | 0.7477 | 0.0170 | 0.0170 | -0.0004 | 0.4519 | 0.1087 | 4.1578 | 0.6393 | 0.0747 | 8.5553 |
| 6/29/2023 | 0.7446 | 0.0171 | 0.0171 | -0.0005 | 0.4543 | 0.1099 | 4.1354 | 0.6362 | 0.0761 | 8.3639 |
| 6/30/2023 | 0.7453 | 0.0170 | 0.0170 | -0.0004 | 0.4331 | 0.1099 | 3.9416 | 0.6391 | 0.0757 | 8.4397 |
| 7/3/2023 | 0.7469 | 0.0169 | 0.0171 | -0.0005 | 0.4276 | 0.1095 | 3.9070 | 0.6447 | 0.0756 | 8.5231 |
| 7/5/2023 | 0.7468 | 0.0169 | 0.0170 | -0.0005 | 0.4229 | 0.1096 | 3.8588 | 0.6489 | 0.0754 | 8.6068 |
| 7/6/2023 | 0.7465 | 0.0169 | 0.0170 | -0.0004 | 0.4228 | 0.1098 | 3.8510 | 0.6480 | 0.0754 | 8.5919 |
| 7/7/2023 | 0.7471 | 0.0169 | 0.0170 | -0.0005 | 0.4198 | 0.1097 | 3.8266 | 0.6499 | 0.0753 | 8.6281 |
| 7/10/2023 | 0.7461 | 0.0169 | 0.0170 | -0.0005 | 0.4261 | 0.1099 | 3.8779 | 0.6428 | 0.0755 | 8.5114 |
| 7/11/2023 | 0.7489 | 0.0169 | 0.0170 | -0.0005 | 0.4314 | 0.1101 | 3.9195 | 0.6424 | 0.0754 | 8.5150 |
| 7/12/2023 | 0.7428 | 0.0171 | 0.0172 | -0.0003 | 0.4397 | 0.1113 | 3.9497 | 0.6425 | 0.0764 | 8.4150 |
| 7/13/2023 | 0.7427 | 0.0171 | 0.0172 | -0.0003 | 0.4376 | 0.1113 | 3.9320 | 0.6421 | 0.0763 | 8.4180 |
| 7/14/2023 | 0.7443 | 0.0171 | 0.0172 | -0.0004 | 0.4456 | 0.1111 | 4.0123 | 0.6387 | 0.0761 | 8.3901 |
| 7/17/2023 | 0.7454 | 0.0170 | 0.0171 | -0.0006 | 0.4450 | 0.1107 | 4.0194 | 0.6454 | 0.0758 | 8.5170 |
| 7/18/2023 | 0.7450 | 0.0171 | 0.0171 | -0.0007 | 0.4453 | 0.1108 | 4.0190 | 0.6460 | 0.0759 | 8.5128 |
| 7/19/2023 | 0.7446 | 0.0171 | 0.0171 | -0.0007 | 0.4432 | 0.1109 | 3.9964 | 0.6506 | 0.0764 | 8.5174 |
| 7/20/2023 | 0.7424 | 0.0172 | 0.0172 | -0.0006 | 0.4458 | 0.1115 | 3.9969 | 0.6497 | 0.0768 | 8.4603 |
| 7/21/2023 | 0.7416 | 0.0172 | 0.0172 | -0.0005 | 0.4470 | 0.1125 | 3.9744 | 0.6526 | 0.0768 | 8.4973 |
| 7/24/2023 | 0.7416 | 0.0172 | 0.0172 | -0.0006 | 0.4451 | 0.1124 | 3.9597 | 0.6522 | 0.0767 | 8.4988 |
| 7/25/2023 | 0.7418 | 0.0172 | 0.0172 | -0.0006 | 0.4412 | 0.1131 | 3.9019 | 0.6549 | 0.0773 | 8.4754 |
| 7/26/2023 | 0.7417 | 0.0172 | 0.0172 | -0.0006 | 0.4390 | 0.1131 | 3.8804 | 0.6547 | 0.0772 | 8.4760 |
| 7/27/2023 | 0.7419 | 0.0172 | 0.0172 | -0.0005 | 0.4388 | 0.1131 | 3.8792 | 0.6553 | 0.0772 | 8.4836 |
| 7/28/2023 | 0.7414 | 0.0172 | 0.0173 | -0.0005 | 0.4435 | 0.1138 | 3.8984 | 0.6500 | 0.0775 | 8.3826 |
| 7/31/2023 | 0.7416 | 0.0172 | 0.0172 | -0.0005 | 0.4478 | 0.1139 | 3.9314 | 0.6540 | 0.0774 | 8.4503 |
| 8/1/2023 | 0.7421 | 0.0171 | 0.0172 | -0.0005 | 0.4415 | 0.1145 | 3.8572 | 0.6578 | 0.0777 | 8.4701 |
| 8/2/2023 | 0.7418 | 0.0172 | 0.0177 | -0.0005 | 0.4411 | 0.1150 | 3.8349 | 0.6587 | 0.0779 | 8.4605 |
| 8/3/2023 | 0.7411 | 0.0172 | 0.0173 | -0.0004 | 0.4472 | 0.1152 | 3.8828 | 0.6451 | 0.0771 | 8.3657 |
| 8/4/2023 | 0.7411 | 0.0172 | 0.0172 | -0.0005 | 0.4502 | 0.1153 | 3.9056 | 0.6425 | 0.0771 | 8.3309 |
| 8/7/2023 | 0.7425 | 0.0171 | 0.0172 | -0.0003 | 0.4465 | 0.1149 | 3.8861 | 0.6564 | 0.0774 | 8.4820 |
| 8/8/2023 | 0.7484 | 0.0169 | 0.0170 | -0.0005 | 0.4244 | 0.1137 | 3.7320 | 0.6840 | 0.0772 | 8.8573 |
| 8/9/2023 | 0.7483 | 0.0169 | 0.0170 | -0.0005 | 0.4248 | 0.1137 | 3.7359 | 0.6842 | 0.0772 | 8.8586 |
| 8/10/2023 | 0.7484 | 0.0169 | 0.0170 | -0.0005 | 0.4234 | 0.1136 | 3.7266 | 0.6847 | 0.0772 | 8.8658 |

# Exhibit-8

## UNFI Common Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2023 | 0.7485 | 0.0169 | 0.0170 | -0.0005 | 0.4220 | 0.1136 | 3.7156 | 0.6878 | 0.0775 | 8.8789 |
| 8/14/2023 | 0.7489 | 0.0169 | 0.0171 | -0.0005 | 0.4283 | 0.1144 | 3.7444 | 0.6862 | 0.0775 | 8.8537 |
| 8/15/2023 | 0.7493 | 0.0169 | 0.0170 | -0.0006 | 0.4256 | 0.1140 | 3.7338 | 0.6878 | 0.0772 | 8.9124 |
| 8/16/2023 | 0.7493 | 0.0169 | 0.0169 | -0.0006 | 0.4243 | 0.1143 | 3.7109 | 0.6868 | 0.0770 | 8.9178 |
| 8/17/2023 | 0.7476 | 0.0169 | 0.0170 | -0.0005 | 0.4162 | 0.1146 | 3.6324 | 0.6901 | 0.0773 | 8.9317 |
| 8/18/2023 | 0.7482 | 0.0169 | 0.0170 | -0.0006 | 0.4153 | 0.1140 | 3.6429 | 0.6880 | 0.0770 | 8.9362 |
| 8/21/2023 | 0.7485 | 0.0169 | 0.0170 | -0.0006 | 0.4135 | 0.1140 | 3.6284 | 0.6915 | 0.0772 | 8.9529 |
| 8/22/2023 | 0.7462 | 0.0170 | 0.0170 | -0.0007 | 0.4035 | 0.1142 | 3.5330 | 0.6974 | 0.0774 | 9.0075 |
| 8/23/2023 | 0.7465 | 0.0170 | 0.0170 | -0.0007 | 0.4144 | 0.1150 | 3.6035 | 0.6910 | 0.0777 | 8.8916 |
| 8/24/2023 | 0.7465 | 0.0170 | 0.0170 | -0.0008 | 0.4165 | 0.1156 | 3.6035 | 0.6905 | 0.0778 | 8.8802 |
| 8/25/2023 | 0.7468 | 0.0170 | 0.0170 | -0.0007 | 0.4142 | 0.1154 | 3.5900 | 0.6918 | 0.0778 | 8.8930 |
| 8/28/2023 | 0.7456 | 0.0170 | 0.0170 | -0.0008 | 0.4105 | 0.1157 | 3.5490 | 0.6923 | 0.0781 | 8.8697 |
| 8/29/2023 | 0.7449 | 0.0170 | 0.0171 | -0.0009 | 0.4084 | 0.1157 | 3.5290 | 0.6896 | 0.0782 | 8.8194 |
| 8/30/2023 | 0.7441 | 0.0170 | 0.0171 | -0.0008 | 0.4051 | 0.1174 | 3.4512 | 0.6900 | 0.0783 | 8.8079 |
| 8/31/2023 | 0.7438 | 0.0170 | 0.0171 | -0.0007 | 0.4063 | 0.1173 | 3.4622 | 0.6870 | 0.0783 | 8.7736 |
| 9/1/2023 | 0.7442 | 0.0170 | 0.0170 | -0.0007 | 0.4046 | 0.1172 | 3.4520 | 0.6946 | 0.0787 | 8.8260 |
| 9/5/2023 | 0.7471 | 0.0170 | 0.0173 | -0.0008 | 0.4006 | 0.1174 | 3.4118 | 0.6959 | 0.0788 | 8.8351 |
| 9/6/2023 | 0.7420 | 0.0172 | 0.0172 | -0.0009 | 0.3927 | 0.1187 | 3.3077 | 0.7144 | 0.0793 | 9.0085 |
| 9/7/2023 | 0.7396 | 0.0173 | 0.0173 | -0.0010 | 0.3971 | 0.1191 | 3.3328 | 0.7132 | 0.0797 | 8.9519 |
| 9/8/2023 | 0.7400 | 0.0173 | 0.0173 | -0.0010 | 0.3981 | 0.1191 | 3.3423 | 0.7127 | 0.0796 | 8.9536 |
| 9/11/2023 | 0.7394 | 0.0173 | 0.0174 | -0.0009 | 0.3965 | 0.1196 | 3.3145 | 0.7144 | 0.0796 | 8.9744 |
| 9/12/2023 | 0.7391 | 0.0173 | 0.0173 | -0.0010 | 0.3918 | 0.1197 | 3.2720 | 0.7172 | 0.0796 | 9.0053 |
| 9/13/2023 | 0.7383 | 0.0173 | 0.0174 | -0.0010 | 0.3880 | 0.1198 | 3.2396 | 0.7172 | 0.0798 | 8.9894 |
| 9/14/2023 | 0.7384 | 0.0173 | 0.0174 | -0.0011 | 0.3822 | 0.1203 | 3.1769 | 0.7211 | 0.0800 | 9.0161 |
| 9/15/2023 | 0.7363 | 0.0174 | 0.0174 | -0.0010 | 0.3911 | 0.1227 | 3.1874 | 0.7258 | 0.0801 | 9.0639 |
| 9/18/2023 | 0.7347 | 0.0174 | 0.0175 | -0.0009 | 0.3806 | 0.1228 | 3.1000 | 0.7291 | 0.0803 | 9.0802 |
| 9/19/2023 | 0.7346 | 0.0174 | 0.0177 | -0.0009 | 0.3786 | 0.1230 | 3.0790 | 0.7300 | 0.0803 | 9.0942 |
| 9/20/2023 | 0.7324 | 0.0175 | 0.0176 | -0.0008 | 0.3870 | 0.1236 | 3.1312 | 0.7171 | 0.0802 | 8.9410 |
| 9/21/2023 | 0.7308 | 0.0176 | 0.0177 | -0.0006 | 0.3773 | 0.1240 | 3.0429 | 0.7227 | 0.0809 | 8.9376 |
| 9/22/2023 | 0.7304 | 0.0176 | 0.0176 | -0.0006 | 0.3682 | 0.1235 | 2.9823 | 0.7273 | 0.0807 | 9.0113 |
| 9/25/2023 | 0.7294 | 0.0176 | 0.0177 | -0.0007 | 0.3721 | 0.1241 | 2.9987 | 0.7277 | 0.0809 | 8.9999 |

**Source:** Computations performed by Crowninshield Financial Research, Inc.
**Note:** [1] Sector Index reconstructed to exclude UNFI.

# Exhibit-9

## UNFI Common Stock Event Study Results: Information Event Dates

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | $55.61 | $49.12 | 12.41% | 0.43% | 0.00% | 0.28% | 12.13% | 4.06 | *** | 4.05 | *** |
| 3/9/2022 | $37.44 | $39.67 | -5.79% | 2.59% | 0.71% | 2.34% | -8.12% | -3.63 | *** | -3.56 | *** |
| 6/7/2022 | $43.47 | $44.91 | -3.26% | 0.98% | -1.68% | -0.19% | -3.07% | -1.53 | | -1.52 | |
| 9/27/2022 | $37.32 | $38.44 | -2.96% | -0.07% | -0.28% | -0.24% | -2.72% | -1.42 | | -1.42 | |
| 12/7/2022 | $38.84 | $45.58 | -16.00% | -0.19% | -1.75% | -1.03% | -14.97% | -8.10 | *** | -8.05 | *** |
| 3/8/2023 | $29.47 | $40.96 | -32.92% | 0.13% | -0.38% | 0.02% | -32.94% | -19.95 | *** | -19.91 | *** |
| 6/7/2023 | $23.46 | $27.57 | -16.14% | -0.20% | 0.47% | 0.28% | -16.42% | -10.33 | *** | -10.31 | *** |

**Sources:** CRSP, S&P, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

[1] Sector Index reconstructed to exclude UNFI.

[2] "***" Statistically significant at the 99% confidence level.

# Exhibit-10

## UNFI Common Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | $55.61 | $49.12 | 12.41% | 0.43% | 0.00% | 0.28% | 12.13% | 4.06 | *** | 4.05 | *** |
| 12/9/2021 | $54.14 | $55.61 | -2.68% | -1.08% | -0.85% | -0.57% | -2.11% | -0.70 | | -0.70 | |
| 12/10/2021 | $52.34 | $54.14 | -3.38% | 0.61% | -0.27% | 0.04% | -3.42% | -1.14 | | -1.14 | |
| 12/13/2021 | $51.05 | $52.34 | -2.50% | -0.99% | -0.23% | -0.04% | -2.46% | -0.83 | | -0.82 | |
| 12/14/2021 | $50.65 | $51.05 | -0.79% | -0.77% | 0.61% | 0.68% | -1.47% | -0.49 | | -0.49 | |
| 12/15/2021 | $50.66 | $50.65 | 0.02% | 1.49% | 2.04% | 2.14% | -2.12% | -0.72 | | -0.71 | |
| 12/16/2021 | $48.92 | $50.66 | -3.50% | -1.01% | -2.18% | -1.78% | -1.71% | -0.58 | | -0.58 | |
| 12/17/2021 | $49.01 | $48.92 | 0.18% | -0.63% | 1.99% | 1.92% | -1.74% | -0.60 | | -0.59 | |
| 12/20/2021 | $48.39 | $49.01 | -1.27% | -1.24% | -0.39% | -0.28% | -0.99% | -0.34 | | -0.34 | |
| 12/21/2021 | $48.21 | $48.39 | -0.37% | 1.97% | 1.68% | 1.84% | -2.21% | -0.76 | | -0.75 | |
| 12/22/2021 | $48.45 | $48.21 | 0.50% | 0.95% | 0.88% | 1.01% | -0.52% | -0.18 | | -0.18 | |
| 12/23/2021 | $49.19 | $48.45 | 1.52% | 0.68% | 0.98% | 1.09% | 0.43% | 0.15 | | 0.15 | |
| 12/27/2021 | $50.61 | $49.19 | 2.85% | 1.20% | 2.22% | 2.22% | 0.63% | 0.21 | | 0.21 | |
| 12/28/2021 | $50.31 | $50.61 | -0.59% | -0.24% | -0.08% | 0.08% | -0.68% | -0.23 | | -0.23 | |
| 12/29/2021 | $51.09 | $50.31 | 1.54% | 0.06% | 0.43% | 0.56% | 0.98% | 0.33 | | 0.33 | |
| 12/30/2021 | $50.23 | $51.09 | -1.70% | -0.10% | -0.76% | -0.51% | -1.19% | -0.41 | | -0.41 | |
| 12/31/2021 | $49.08 | $50.23 | -2.32% | -0.24% | 0.16% | 0.32% | -2.63% | -0.90 | | -0.90 | |
| 1/3/2022 | $49.05 | $49.08 | -0.06% | 0.61% | 1.52% | 1.58% | -1.65% | -0.56 | | -0.56 | |
| 1/4/2022 | $47.50 | $49.05 | -3.21% | -0.24% | -0.05% | 0.07% | -3.28% | -1.13 | | -1.13 | |
| 1/5/2022 | $47.07 | $47.50 | -0.91% | -2.21% | -0.85% | -0.89% | -0.02% | -0.01 | | -0.01 | |
| 1/6/2022 | $47.30 | $47.07 | 0.49% | 0.02% | -0.36% | -0.19% | 0.68% | 0.24 | | 0.24 | |
| 1/7/2022 | $47.73 | $47.30 | 0.90% | -0.42% | -1.20% | -0.96% | 1.87% | 0.65 | | 0.65 | |
| 1/10/2022 | $45.46 | $47.73 | -4.87% | -0.19% | -0.69% | -0.47% | -4.40% | -1.53 | | -1.53 | |
| 1/11/2022 | $45.63 | $45.46 | 0.37% | 1.08% | 1.71% | 1.82% | -1.45% | -0.50 | | -0.50 | |
| 1/12/2022 | $45.37 | $45.63 | -0.57% | 0.18% | -1.48% | -1.08% | 0.50% | 0.18 | | 0.18 | |
| 1/13/2022 | $46.15 | $45.37 | 1.70% | -1.45% | 1.21% | 0.73% | 0.97% | 0.34 | | 0.34 | |
| 1/14/2022 | $45.96 | $46.15 | -0.41% | 0.02% | -0.52% | -0.35% | -0.06% | -0.02 | | -0.02 | |
| 1/18/2022 | $45.18 | $45.96 | -1.71% | -1.95% | -1.12% | -1.41% | -0.31% | -0.11 | | -0.11 | |
| 1/19/2022 | $41.08 | $45.18 | -9.51% | -0.94% | -1.35% | -1.29% | -8.22% | -3.03 | *** | -3.02 | *** |
| 1/20/2022 | $38.08 | $41.08 | -7.58% | -1.11% | -1.81% | -1.77% | -5.81% | -2.10 | ** | -2.09 | ** |
| 1/21/2022 | $37.84 | $38.08 | -0.63% | -2.01% | -0.67% | -1.28% | 0.65% | 0.23 | | 0.23 | |

## Exhibit-10

**UNFI Common Stock Event Study Results for All Class Period Dates**

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2022 | $36.91 | $37.84 | -2.49% | 0.42% | 1.77% | 1.46% | -3.94% | -1.42 | -1.41 |
| 1/25/2022 | $37.00 | $36.91 | 0.24% | -1.25% | -1.37% | -1.60% | 1.84% | 0.68 | 0.68 |
| 1/26/2022 | $36.71 | $37.00 | -0.79% | -0.36% | -0.97% | -0.97% | 0.19% | 0.07 | 0.07 |
| 1/27/2022 | $36.25 | $36.71 | -1.26% | -0.81% | -0.89% | -1.09% | -0.18% | -0.07 | -0.07 |
| 1/28/2022 | $37.76 | $36.25 | 4.08% | 2.22% | 0.80% | 1.50% | 2.58% | 1.03 | 1.01 |
| 1/31/2022 | $38.78 | $37.76 | 2.67% | 2.22% | 0.72% | 1.57% | 1.10% | 0.44 | 0.43 |
| 2/1/2022 | $39.93 | $38.78 | 2.92% | 0.85% | 0.25% | 0.55% | 2.37% | 0.96 | 0.95 |
| 2/2/2022 | $39.94 | $39.93 | 0.03% | 0.47% | 0.23% | 0.41% | -0.38% | -0.16 | -0.16 |
| 2/3/2022 | $38.22 | $39.94 | -4.40% | -2.36% | -0.63% | -2.08% | -2.32% | -0.98 | -0.95 |
| 2/4/2022 | $38.46 | $38.22 | 0.63% | 0.72% | 0.14% | 0.54% | 0.08% | 0.03 | 0.03 |
| 2/7/2022 | $38.98 | $38.46 | 1.34% | -0.18% | 1.21% | 0.66% | 0.69% | 0.29 | 0.29 |
| 2/8/2022 | $40.02 | $38.98 | 2.63% | 0.91% | 3.14% | 2.78% | -0.15% | -0.06 | -0.06 |
| 2/9/2022 | $41.23 | $40.02 | 2.98% | 1.61% | 3.13% | 3.25% | -0.27% | -0.12 | -0.11 |
| 2/10/2022 | $41.24 | $41.23 | 0.02% | -1.64% | -1.93% | -2.60% | 2.63% | 1.12 | 1.11 |
| 2/11/2022 | $40.78 | $41.24 | -1.12% | -1.78% | 1.64% | -0.08% | -1.04% | -0.45 | -0.44 |
| 2/14/2022 | $40.48 | $40.78 | -0.74% | -0.41% | -0.20% | -0.50% | -0.24% | -0.10 | -0.10 |
| 2/15/2022 | $41.45 | $40.48 | 2.37% | 1.75% | 2.23% | 2.69% | -0.32% | -0.14 | -0.14 |
| 2/16/2022 | $40.53 | $41.45 | -2.24% | 0.03% | -1.14% | -0.86% | -1.38% | -0.59 | -0.59 |
| 2/17/2022 | $39.33 | $40.53 | -3.01% | -2.15% | -1.18% | -2.37% | -0.64% | -0.27 | -0.27 |
| 2/18/2022 | $39.45 | $39.33 | 0.30% | -0.83% | -0.20% | -0.80% | 1.10% | 0.47 | 0.47 |
| 2/22/2022 | $38.21 | $39.45 | -3.19% | -1.13% | -0.03% | -0.85% | -2.35% | -1.01 | -1.00 |
| 2/23/2022 | $37.69 | $38.21 | -1.37% | -1.82% | 1.05% | -0.56% | -0.81% | -0.35 | -0.34 |
| 2/24/2022 | $38.75 | $37.69 | 2.77% | 1.60% | 1.63% | 2.20% | 0.57% | 0.25 | 0.24 |
| 2/25/2022 | $40.42 | $38.75 | 4.22% | 2.19% | 2.72% | 3.48% | 0.74% | 0.32 | 0.31 |
| 2/28/2022 | $40.23 | $40.42 | -0.47% | -0.04% | 2.02% | 1.37% | -1.84% | -0.79 | -0.79 |
| 3/1/2022 | $38.94 | $40.23 | -3.26% | -1.51% | -1.35% | -2.14% | -1.12% | -0.48 | -0.48 |
| 3/2/2022 | $40.57 | $38.94 | 4.10% | 1.76% | 5.22% | 4.92% | -0.82% | -0.36 | -0.35 |
| 3/3/2022 | $41.04 | $40.57 | 1.15% | -0.81% | 0.82% | -0.11% | 1.26% | 0.54 | 0.54 |
| 3/4/2022 | $42.33 | $41.04 | 3.09% | -1.02% | 1.46% | 0.14% | 2.96% | 1.31 | 1.30 |
| 3/7/2022 | $40.58 | $42.33 | -4.22% | -2.96% | -6.18% | -6.84% | 2.61% | 1.16 | 1.12 |
| 3/8/2022 | $39.67 | $40.58 | -2.27% | -0.44% | -3.90% | -3.29% | 1.02% | 0.45 | 0.44 |

# Exhibit-10

## UNFI Common Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2022 | $37.44 | $39.67 | -5.79% | 2.59% | 0.71% | 2.34% | -8.12% | -3.63 | *** | -3.56 | *** |
| 3/10/2022 | $35.83 | $37.44 | -4.40% | -0.42% | 0.08% | -0.37% | -4.03% | -1.80 | * | -1.79 | * |
| 3/11/2022 | $35.21 | $35.83 | -1.75% | -1.38% | -0.06% | -1.19% | -0.56% | -0.25 | | -0.25 | |
| 3/14/2022 | $35.97 | $35.21 | 2.14% | -1.06% | -0.77% | -1.46% | 3.59% | 1.62 | | 1.61 | |
| 3/15/2022 | $37.00 | $35.97 | 2.82% | 1.89% | -0.32% | 1.10% | 1.72% | 0.78 | | 0.77 | |
| 3/16/2022 | $38.83 | $37.00 | 4.83% | 2.51% | 2.30% | 3.36% | 1.47% | 0.67 | | 0.66 | |
| 3/17/2022 | $41.70 | $38.83 | 7.13% | 1.38% | 1.97% | 2.30% | 4.83% | 2.19 | ** | 2.18 | ** |
| 3/18/2022 | $41.55 | $41.70 | -0.36% | 1.22% | 4.23% | 3.68% | -4.04% | -1.82 | * | -1.80 | * |
| 3/21/2022 | $42.14 | $41.55 | 1.41% | -0.17% | 1.95% | 0.97% | 0.44% | 0.20 | | 0.20 | |
| 3/22/2022 | $41.85 | $42.14 | -0.69% | 1.17% | 0.80% | 1.36% | -2.05% | -0.92 | | -0.92 | |
| 3/23/2022 | $42.30 | $41.85 | 1.07% | -1.19% | 1.31% | -0.25% | 1.32% | 0.59 | | 0.59 | |
| 3/24/2022 | $43.71 | $42.30 | 3.28% | 1.30% | 3.89% | 3.38% | -0.10% | -0.05 | | -0.05 | |
| 3/25/2022 | $42.47 | $43.71 | -2.88% | 0.31% | 1.98% | 1.41% | -4.29% | -1.94 | * | -1.93 | * |
| 3/28/2022 | $41.95 | $42.47 | -1.23% | 0.61% | -2.48% | -1.16% | -0.07% | -0.03 | | -0.03 | |
| 3/29/2022 | $43.41 | $41.95 | 3.42% | 1.46% | -0.85% | 0.56% | 2.87% | 1.29 | | 1.28 | |
| 3/30/2022 | $42.16 | $43.41 | -2.92% | -0.77% | -0.69% | -1.14% | -1.79% | -0.80 | | -0.80 | |
| 3/31/2022 | $41.35 | $42.16 | -1.94% | -1.46% | -1.26% | -2.07% | 0.13% | 0.06 | | 0.06 | |
| 4/1/2022 | $42.39 | $41.35 | 2.48% | 0.45% | 1.12% | 0.97% | 1.52% | 0.68 | | 0.68 | |
| 4/4/2022 | $41.82 | $42.39 | -1.35% | 0.83% | -0.52% | 0.28% | -1.63% | -0.75 | | -0.75 | |
| 4/5/2022 | $40.28 | $41.82 | -3.75% | -1.49% | -2.10% | -2.54% | -1.21% | -0.56 | | -0.56 | |
| 4/6/2022 | $40.76 | $40.28 | 1.18% | -1.13% | 0.88% | -0.51% | 1.69% | 0.79 | | 0.78 | |
| 4/7/2022 | $41.69 | $40.76 | 2.26% | 0.25% | 3.16% | 2.00% | 0.25% | 0.12 | | 0.12 | |
| 4/8/2022 | $42.31 | $41.69 | 1.48% | -0.32% | 0.84% | 0.15% | 1.32% | 0.62 | | 0.62 | |
| 4/11/2022 | $42.76 | $42.31 | 1.06% | -1.45% | 0.44% | -1.00% | 2.06% | 0.96 | | 0.96 | |
| 4/12/2022 | $42.38 | $42.76 | -0.89% | -0.27% | 1.35% | 0.51% | -1.40% | -0.65 | | -0.65 | |
| 4/13/2022 | $43.55 | $42.38 | 2.72% | 1.33% | 2.08% | 2.21% | 0.52% | 0.24 | | 0.24 | |
| 4/14/2022 | $44.26 | $43.55 | 1.62% | -1.18% | 1.00% | -0.39% | 2.01% | 0.95 | | 0.94 | |
| 4/18/2022 | $42.61 | $44.26 | -3.80% | -0.21% | -1.30% | -1.04% | -2.76% | -1.31 | | -1.30 | |
| 4/19/2022 | $44.46 | $42.61 | 4.25% | 1.62% | 1.11% | 1.84% | 2.41% | 1.14 | | 1.13 | |
| 4/20/2022 | $46.54 | $44.46 | 4.57% | -0.09% | 2.85% | 1.61% | 2.96% | 1.39 | | 1.39 | |
| 4/21/2022 | $46.17 | $46.54 | -0.80% | -1.70% | -2.10% | -2.65% | 1.86% | 0.87 | | 0.86 | |

# Exhibit-10

## UNFI Common Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2022 | $44.91 | $46.17 | -2.77% | -2.67% | -3.33% | -4.13% | 1.37% | 0.64 | | 0.63 | |
| 4/25/2022 | $46.22 | $44.91 | 2.88% | 0.53% | 0.89% | 0.89% | 1.99% | 0.93 | | 0.93 | |
| 4/26/2022 | $44.79 | $46.22 | -3.14% | -2.87% | -0.90% | -2.75% | -0.39% | -0.18 | | -0.18 | |
| 4/27/2022 | $43.33 | $44.79 | -3.31% | 0.13% | 1.68% | 1.10% | -4.41% | -2.07 | ** | -2.06 | ** |
| 4/28/2022 | $44.79 | $43.33 | 3.31% | 2.27% | -1.35% | 0.78% | 2.53% | 1.18 | | 1.16 | |
| 4/29/2022 | $42.93 | $44.79 | -4.24% | -3.41% | -1.27% | -3.48% | -0.76% | -0.35 | | -0.35 | |
| 5/2/2022 | $43.34 | $42.93 | 0.95% | 0.59% | 0.58% | 0.75% | 0.20% | 0.09 | | 0.09 | |
| 5/3/2022 | $45.06 | $43.34 | 3.89% | 0.51% | 2.50% | 1.85% | 2.04% | 0.96 | | 0.95 | |
| 5/4/2022 | $44.59 | $45.06 | -1.05% | 2.76% | -11.09% | -4.82% | 3.77% | 1.79 | * | 1.58 | |
| 5/5/2022 | $42.33 | $44.59 | -5.20% | -3.70% | -1.96% | -4.28% | -0.92% | -0.44 | | -0.43 | |
| 5/6/2022 | $42.16 | $42.33 | -0.40% | -0.84% | -2.19% | -1.96% | 1.56% | 0.74 | | 0.74 | |
| 5/9/2022 | $41.46 | $42.16 | -1.67% | -3.61% | -0.57% | -3.48% | 1.80% | 0.86 | | 0.84 | |
| 5/10/2022 | $42.02 | $41.46 | 1.34% | 0.13% | 0.50% | 0.37% | 0.97% | 0.46 | | 0.46 | |
| 5/11/2022 | $40.85 | $42.02 | -2.82% | -1.73% | -3.44% | -3.33% | 0.51% | 0.24 | | 0.24 | |
| 5/12/2022 | $41.44 | $40.85 | 1.43% | 0.15% | 2.44% | 1.45% | -0.02% | -0.01 | | -0.01 | |
| 5/13/2022 | $42.07 | $41.44 | 1.51% | 2.66% | 3.21% | 4.01% | -2.50% | -1.19 | | -1.18 | |
| 5/16/2022 | $41.62 | $42.07 | -1.08% | -0.47% | 0.04% | -0.40% | -0.67% | -0.32 | | -0.32 | |
| 5/17/2022 | $42.60 | $41.62 | 2.33% | 2.03% | 1.81% | 2.63% | -0.30% | -0.14 | | -0.14 | |
| 5/18/2022 | $39.65 | $42.60 | -7.18% | -3.84% | -4.22% | -5.49% | -1.69% | -0.81 | | -0.79 | |
| 5/19/2022 | $40.01 | $39.65 | 0.90% | -0.21% | 0.18% | -0.13% | 1.03% | 0.50 | | 0.50 | |
| 5/20/2022 | $38.03 | $40.01 | -5.08% | 0.00% | -5.93% | -3.27% | -1.80% | -0.87 | | -0.85 | |
| 5/23/2022 | $38.22 | $38.03 | 0.50% | 1.63% | 2.67% | 2.79% | -2.29% | -1.10 | | -1.10 | |
| 5/24/2022 | $38.45 | $38.22 | 0.60% | -1.07% | -1.13% | -1.56% | 2.16% | 1.04 | | 1.03 | |
| 5/25/2022 | $40.89 | $38.45 | 6.15% | 1.11% | 2.41% | 2.20% | 3.95% | 1.89 | * | 1.89 | * |
| 5/26/2022 | $41.98 | $40.89 | 2.63% | 1.96% | 2.23% | 2.88% | -0.25% | -0.12 | | -0.12 | |
| 5/27/2022 | $42.80 | $41.98 | 1.93% | 2.42% | 0.82% | 2.42% | -0.49% | -0.24 | | -0.23 | |
| 5/31/2022 | $42.41 | $42.80 | -0.92% | -0.70% | 0.28% | -0.46% | -0.45% | -0.22 | | -0.22 | |
| 6/1/2022 | $42.56 | $42.41 | 0.35% | -0.70% | -0.97% | -1.18% | 1.54% | 0.75 | | 0.75 | |
| 6/2/2022 | $43.86 | $42.56 | 3.01% | 2.01% | 3.03% | 3.27% | -0.27% | -0.13 | | -0.13 | |
| 6/3/2022 | $44.42 | $43.86 | 1.27% | -1.55% | 0.11% | -1.26% | 2.53% | 1.26 | | 1.26 | |
| 6/6/2022 | $44.91 | $44.42 | 1.10% | 0.29% | 0.00% | 0.19% | 0.90% | 0.45 | | 0.45 | |

# Exhibit-10

## UNFI Common Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/2022 | $43.47 | $44.91 | -3.26% | 0.98% | -1.68% | -0.19% | -3.07% | -1.53 | -1.52 |
| 6/8/2022 | $44.38 | $43.47 | 2.07% | -1.05% | 0.27% | -0.73% | 2.80% | 1.39 | 1.39 |
| 6/9/2022 | $41.15 | $44.38 | -7.56% | -2.39% | -3.27% | -3.76% | -3.80% | -1.88 * | -1.87 * |
| 6/10/2022 | $41.87 | $41.15 | 1.73% | -2.86% | -0.74% | -2.80% | 4.53% | 2.24 ** | 2.21 ** |
| 6/13/2022 | $40.26 | $41.87 | -3.92% | -4.15% | -5.11% | -6.19% | 2.27% | 1.11 | 1.08 |
| 6/14/2022 | $40.51 | $40.26 | 0.62% | -0.35% | 1.18% | 0.38% | 0.24% | 0.12 | 0.12 |
| 6/15/2022 | $40.94 | $40.51 | 1.06% | 1.49% | 1.75% | 2.05% | -1.00% | -0.49 | -0.49 |
| 6/16/2022 | $39.48 | $40.94 | -3.63% | -3.48% | -3.52% | -4.67% | 1.04% | 0.51 | 0.50 |
| 6/17/2022 | $37.86 | $39.48 | -4.19% | 0.40% | -3.13% | -1.58% | -2.61% | -1.29 | -1.27 |
| 6/21/2022 | $39.48 | $37.86 | 4.19% | 2.23% | 2.83% | 3.18% | 1.01% | 0.50 | 0.49 |
| 6/22/2022 | $39.04 | $39.48 | -1.12% | -0.22% | -0.21% | -0.35% | -0.77% | -0.38 | -0.38 |
| 6/23/2022 | $39.41 | $39.04 | 0.94% | 0.91% | -0.96% | 0.03% | 0.91% | 0.45 | 0.45 |
| 6/24/2022 | $40.50 | $39.41 | 2.73% | 2.94% | 4.00% | 4.39% | -1.66% | -0.83 | -0.81 |
| 6/27/2022 | $41.25 | $40.50 | 1.83% | -0.21% | 3.41% | 1.74% | 0.10% | 0.05 | 0.05 |
| 6/28/2022 | $39.37 | $41.25 | -4.66% | -1.89% | -0.99% | -2.02% | -2.65% | -1.32 | -1.31 |
| 6/29/2022 | $39.73 | $39.37 | 0.91% | -0.27% | -1.43% | -1.11% | 2.02% | 1.01 | 1.01 |
| 6/30/2022 | $39.40 | $39.73 | -0.83% | -0.90% | 0.25% | -0.60% | -0.23% | -0.12 | -0.12 |
| 7/1/2022 | $39.69 | $39.40 | 0.73% | 1.09% | 0.54% | 1.03% | -0.30% | -0.15 | -0.15 |
| 7/5/2022 | $40.04 | $39.69 | 0.88% | 0.20% | -0.79% | -0.38% | 1.26% | 0.63 | 0.63 |
| 7/6/2022 | $39.29 | $40.04 | -1.89% | 0.07% | -1.82% | -1.01% | -0.88% | -0.44 | -0.44 |
| 7/7/2022 | $39.40 | $39.29 | 0.28% | 1.68% | 1.21% | 1.86% | -1.58% | -0.80 | -0.80 |
| 7/8/2022 | $39.56 | $39.40 | 0.41% | -0.08% | -0.10% | -0.20% | 0.60% | 0.30 | 0.30 |
| 7/11/2022 | $38.70 | $39.56 | -2.20% | -1.33% | -1.44% | -1.89% | -0.30% | -0.15 | -0.15 |
| 7/12/2022 | $39.29 | $38.70 | 1.51% | -0.81% | 0.13% | -0.61% | 2.12% | 1.08 | 1.07 |
| 7/13/2022 | $40.15 | $39.29 | 2.17% | -0.34% | -0.68% | -0.70% | 2.87% | 1.47 | 1.46 |
| 7/14/2022 | $40.29 | $40.15 | 0.35% | -0.56% | -1.60% | -1.37% | 1.72% | 0.88 | 0.87 |
| 7/15/2022 | $41.22 | $40.29 | 2.28% | 1.84% | 3.85% | 3.52% | -1.23% | -0.64 | -0.63 |
| 7/18/2022 | $41.24 | $41.22 | 0.05% | -0.56% | 0.10% | -0.40% | 0.45% | 0.23 | 0.23 |
| 7/19/2022 | $41.67 | $41.24 | 1.04% | 2.70% | 1.37% | 2.76% | -1.72% | -0.90 | -0.89 |
| 7/20/2022 | $42.47 | $41.67 | 1.90% | 0.78% | 0.83% | 1.00% | 0.90% | 0.47 | 0.47 |
| 7/21/2022 | $42.31 | $42.47 | -0.38% | 0.93% | -1.98% | -0.43% | 0.05% | 0.03 | 0.03 |

## Exhibit-10

**UNFI Common Stock Event Study Results for All Class Period Dates**

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2022 | $41.49 | $42.31 | -1.96% | -1.05% | -1.05% | -1.41% | -0.55% | -0.29 | | -0.29 | |
| 7/25/2022 | $41.43 | $41.49 | -0.14% | 0.20% | 0.61% | 0.46% | -0.60% | -0.31 | | -0.31 | |
| 7/26/2022 | $41.82 | $41.43 | 0.94% | -1.19% | 0.76% | -0.51% | 1.45% | 0.76 | | 0.75 | |
| 7/27/2022 | $42.28 | $41.82 | 1.09% | 2.50% | 2.50% | 3.22% | -2.12% | -1.11 | | -1.10 | |
| 7/28/2022 | $42.64 | $42.28 | 0.85% | 1.24% | -0.98% | 0.33% | 0.52% | 0.27 | | 0.27 | |
| 7/29/2022 | $42.51 | $42.64 | -0.31% | 1.33% | -0.40% | 0.72% | -1.03% | -0.53 | | -0.53 | |
| 8/1/2022 | $43.23 | $42.51 | 1.68% | -0.22% | 0.98% | 0.35% | 1.33% | 0.69 | | 0.69 | |
| 8/2/2022 | $43.37 | $43.23 | 0.32% | -0.53% | 0.80% | 0.03% | 0.30% | 0.15 | | 0.15 | |
| 8/3/2022 | $43.66 | $43.37 | 0.67% | 1.49% | 3.81% | 3.18% | -2.51% | -1.31 | | -1.30 | |
| 8/4/2022 | $44.50 | $43.66 | 1.91% | -0.05% | -3.35% | -1.92% | 3.83% | 1.99 | ** | 1.96 | ** |
| 8/5/2022 | $44.33 | $44.50 | -0.38% | -0.04% | -0.42% | -0.27% | -0.11% | -0.06 | | -0.06 | |
| 8/8/2022 | $44.57 | $44.33 | 0.54% | 0.12% | -0.01% | 0.05% | 0.49% | 0.25 | | 0.25 | |
| 8/9/2022 | $43.89 | $44.57 | -1.54% | -0.64% | -2.75% | -1.94% | 0.40% | 0.21 | | 0.21 | |
| 8/10/2022 | $44.24 | $43.89 | 0.79% | 2.24% | 0.93% | 2.11% | -1.31% | -0.68 | | -0.67 | |
| 8/11/2022 | $45.37 | $44.24 | 2.52% | -0.02% | 0.68% | 0.31% | 2.21% | 1.14 | | 1.14 | |
| 8/12/2022 | $46.15 | $45.37 | 1.70% | 1.67% | 1.26% | 1.86% | -0.16% | -0.08 | | -0.08 | |
| 8/15/2022 | $46.09 | $46.15 | -0.13% | 0.28% | 0.28% | 0.33% | -0.47% | -0.24 | | -0.24 | |
| 8/16/2022 | $47.38 | $46.09 | 2.76% | 0.19% | 1.19% | 0.75% | 2.01% | 1.04 | | 1.04 | |
| 8/17/2022 | $46.41 | $47.38 | -2.07% | -0.92% | -2.96% | -2.28% | 0.21% | 0.11 | | 0.11 | |
| 8/18/2022 | $47.16 | $46.41 | 1.60% | 0.27% | 0.88% | 0.64% | 0.96% | 0.50 | | 0.50 | |
| 8/19/2022 | $47.74 | $47.16 | 1.22% | -1.47% | 0.93% | -0.56% | 1.78% | 0.93 | | 0.92 | |
| 8/22/2022 | $47.25 | $47.74 | -1.03% | -2.05% | -0.95% | -1.96% | 0.93% | 0.48 | | 0.48 | |
| 8/23/2022 | $47.11 | $47.25 | -0.30% | -0.07% | 0.75% | 0.34% | -0.64% | -0.33 | | -0.33 | |
| 8/24/2022 | $46.67 | $47.11 | -0.94% | 0.39% | -0.73% | -0.11% | -0.83% | -0.43 | | -0.43 | |
| 8/25/2022 | $48.00 | $46.67 | 2.81% | 1.41% | 2.49% | 2.31% | 0.50% | 0.26 | | 0.26 | |
| 8/26/2022 | $46.48 | $48.00 | -3.22% | -3.24% | -1.56% | -3.12% | -0.10% | -0.05 | | -0.05 | |
| 8/29/2022 | $45.42 | $46.48 | -2.31% | -0.65% | -0.95% | -0.98% | -1.33% | -0.69 | | -0.69 | |
| 8/30/2022 | $44.65 | $45.42 | -1.71% | -1.15% | -3.58% | -2.74% | 1.03% | 0.54 | | 0.53 | |
| 8/31/2022 | $44.08 | $44.65 | -1.28% | -0.72% | -0.13% | -0.60% | -0.69% | -0.36 | | -0.36 | |
| 9/1/2022 | $43.49 | $44.08 | -1.35% | -0.11% | -0.88% | -0.57% | -0.77% | -0.40 | | -0.40 | |
| 9/2/2022 | $42.50 | $43.49 | -2.30% | -0.86% | -1.63% | -1.51% | -0.80% | -0.42 | | -0.41 | |

# Exhibit-10

## UNFI Common Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 9/6/2022 | $42.59 | $42.50 | 0.21% | -0.49% | 0.21% | -0.28% | 0.49% | 0.26 | 0.25 |
| 9/7/2022 | $43.23 | $42.59 | 1.49% | 1.81% | 1.17% | 1.87% | -0.37% | -0.20 | -0.19 |
| 9/8/2022 | $43.26 | $43.23 | 0.07% | 0.74% | -0.37% | 0.28% | -0.21% | -0.11 | -0.11 |
| 9/9/2022 | $44.55 | $43.26 | 2.94% | 1.65% | 2.73% | 2.58% | 0.35% | 0.19 | 0.18 |
| 9/12/2022 | $45.08 | $44.55 | 1.18% | 1.07% | 0.09% | 0.76% | 0.42% | 0.22 | 0.22 |
| 9/13/2022 | $43.30 | $45.08 | -4.03% | -4.14% | -3.98% | -5.10% | 1.07% | 0.56 | 0.55 |
| 9/14/2022 | $42.90 | $43.30 | -0.93% | 0.40% | -0.42% | 0.01% | -0.94% | -0.49 | -0.49 |
| 9/15/2022 | $42.23 | $42.90 | -1.57% | -1.03% | -0.94% | -1.27% | -0.30% | -0.16 | -0.16 |
| 9/16/2022 | $41.87 | $42.23 | -0.86% | -0.96% | -0.56% | -1.01% | 0.16% | 0.08 | 0.08 |
| 9/19/2022 | $42.14 | $41.87 | 0.64% | 0.69% | 2.71% | 1.89% | -1.25% | -0.65 | -0.65 |
| 9/20/2022 | $42.44 | $42.14 | 0.71% | -1.23% | 0.07% | -0.86% | 1.56% | 0.82 | 0.82 |
| 9/21/2022 | $41.95 | $42.44 | -1.16% | -1.61% | -1.38% | -1.89% | 0.72% | 0.38 | 0.38 |
| 9/22/2022 | $40.67 | $41.95 | -3.10% | -1.15% | -3.07% | -2.48% | -0.62% | -0.32 | -0.32 |
| 9/23/2022 | $38.94 | $40.67 | -4.35% | -1.93% | -4.72% | -3.91% | -0.44% | -0.23 | -0.22 |
| 9/26/2022 | $38.44 | $38.94 | -1.29% | -1.15% | 0.15% | -0.75% | -0.54% | -0.28 | -0.28 |
| 9/27/2022 | $37.32 | $38.44 | -2.96% | -0.07% | -0.28% | -0.24% | -2.72% | -1.42 | -1.42 |
| 9/28/2022 | $36.03 | $37.32 | -3.52% | 2.14% | 1.97% | 2.48% | -5.99% | -3.13 *** | -3.11 *** |
| 9/29/2022 | $33.54 | $36.03 | -7.16% | -2.12% | -3.29% | -3.23% | -3.93% | -2.02 ** | -2.00 ** |
| 9/30/2022 | $34.37 | $33.54 | 2.44% | -1.24% | 0.66% | -0.59% | 3.03% | 1.60 | 1.59 |
| 10/3/2022 | $35.90 | $34.37 | 4.36% | 2.51% | 2.25% | 2.77% | 1.58% | 0.84 | 0.83 |
| 10/4/2022 | $36.95 | $35.90 | 2.88% | 3.19% | 4.32% | 4.39% | -1.51% | -0.80 | -0.79 |
| 10/5/2022 | $36.34 | $36.95 | -1.66% | -0.32% | -1.49% | -1.10% | -0.56% | -0.30 | -0.30 |
| 10/6/2022 | $35.28 | $36.34 | -2.96% | -0.94% | -0.37% | -0.89% | -2.07% | -1.11 | -1.10 |
| 10/7/2022 | $35.39 | $35.28 | 0.31% | -2.78% | -0.61% | -2.19% | 2.50% | 1.33 | 1.31 |
| 10/10/2022 | $36.58 | $35.39 | 3.31% | -0.82% | 2.18% | 0.63% | 2.68% | 1.42 | 1.41 |
| 10/11/2022 | $36.39 | $36.58 | -0.52% | -0.64% | 0.40% | -0.23% | -0.29% | -0.15 | -0.15 |
| 10/12/2022 | $36.44 | $36.39 | 0.14% | -0.29% | -0.29% | -0.41% | 0.55% | 0.29 | 0.29 |
| 10/13/2022 | $38.11 | $36.44 | 4.48% | 2.32% | 3.15% | 3.15% | 1.33% | 0.70 | 0.70 |
| 10/14/2022 | $37.28 | $38.11 | -2.20% | -2.40% | -4.19% | -3.91% | 1.71% | 0.91 | 0.90 |
| 10/17/2022 | $38.56 | $37.28 | 3.38% | 2.64% | 3.01% | 3.31% | 0.06% | 0.03 | 0.03 |
| 10/18/2022 | $39.07 | $38.56 | 1.31% | 1.15% | 1.05% | 1.29% | 0.02% | 0.01 | 0.01 |

# Exhibit-10

## UNFI Common Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2022 | $38.91 | $39.07 | -0.41% | -0.90% | -0.01% | -0.60% | 0.19% | 0.10 | | 0.10 | |
| 10/20/2022 | $38.31 | $38.91 | -1.55% | -0.75% | -1.21% | -1.17% | -0.39% | -0.21 | | -0.21 | |
| 10/21/2022 | $39.57 | $38.31 | 3.24% | 2.19% | 4.38% | 3.81% | -0.58% | -0.31 | | -0.31 | |
| 10/24/2022 | $39.97 | $39.57 | 1.01% | 0.87% | 1.03% | 1.10% | -0.09% | -0.05 | | -0.05 | |
| 10/25/2022 | $41.21 | $39.97 | 3.06% | 1.81% | 2.16% | 2.32% | 0.73% | 0.39 | | 0.39 | |
| 10/26/2022 | $41.11 | $41.21 | -0.24% | -0.46% | 3.12% | 1.45% | -1.69% | -0.91 | | -0.89 | |
| 10/27/2022 | $41.11 | $41.11 | 0.00% | -0.41% | -2.72% | -1.76% | 1.76% | 0.94 | | 0.94 | |
| 10/28/2022 | $42.55 | $41.11 | 3.44% | 2.11% | 2.44% | 2.69% | 0.75% | 0.40 | | 0.40 | |
| 10/31/2022 | $42.41 | $42.55 | -0.33% | -0.60% | 0.54% | -0.07% | -0.26% | -0.14 | | -0.14 | |
| 11/1/2022 | $42.00 | $42.41 | -0.97% | -0.22% | -0.22% | -0.26% | -0.71% | -0.38 | | -0.38 | |
| 11/2/2022 | $42.19 | $42.00 | 0.45% | -2.54% | 1.07% | -1.03% | 1.48% | 0.79 | | 0.78 | |
| 11/3/2022 | $42.34 | $42.19 | 0.35% | -0.89% | 0.67% | -0.18% | 0.54% | 0.29 | | 0.29 | |
| 11/4/2022 | $42.88 | $42.34 | 1.27% | 1.31% | 1.35% | 1.54% | -0.27% | -0.15 | | -0.15 | |
| 11/7/2022 | $43.88 | $42.88 | 2.31% | 0.81% | 2.02% | 1.59% | 0.71% | 0.39 | | 0.39 | |
| 11/8/2022 | $44.14 | $43.88 | 0.59% | 0.53% | -0.79% | -0.13% | 0.72% | 0.39 | | 0.39 | |
| 11/9/2022 | $44.04 | $44.14 | -0.23% | -2.14% | -5.60% | -4.39% | 4.17% | 2.28 | ** | 2.23 | ** |
| 11/10/2022 | $45.50 | $44.04 | 3.26% | 5.38% | 2.10% | 4.47% | -1.21% | -0.66 | | -0.63 | |
| 11/11/2022 | $45.48 | $45.50 | -0.04% | 1.05% | -1.18% | 0.01% | -0.05% | -0.03 | | -0.03 | |
| 11/14/2022 | $45.29 | $45.48 | -0.42% | -0.96% | -0.87% | -1.07% | 0.65% | 0.35 | | 0.35 | |
| 11/15/2022 | $45.58 | $45.29 | 0.64% | 1.01% | 0.78% | 1.01% | -0.38% | -0.21 | | -0.20 | |
| 11/16/2022 | $45.39 | $45.58 | -0.42% | -0.98% | -1.00% | -1.15% | 0.73% | 0.40 | | 0.40 | |
| 11/17/2022 | $45.78 | $45.39 | 0.86% | -0.41% | -0.41% | -0.49% | 1.35% | 0.73 | | 0.73 | |
| 11/18/2022 | $46.80 | $45.78 | 2.20% | 0.42% | -0.33% | 0.08% | 2.13% | 1.16 | | 1.16 | |
| 11/21/2022 | $46.32 | $46.80 | -1.03% | -0.46% | 1.89% | 0.69% | -1.72% | -0.94 | | -0.93 | |
| 11/22/2022 | $46.67 | $46.32 | 0.75% | 1.32% | 1.49% | 1.57% | -0.82% | -0.45 | | -0.44 | |
| 11/23/2022 | $46.23 | $46.67 | -0.95% | 0.59% | -0.67% | 0.02% | -0.97% | -0.53 | | -0.53 | |
| 11/25/2022 | $46.18 | $46.23 | -0.11% | 0.04% | -0.60% | -0.29% | 0.19% | 0.10 | | 0.10 | |
| 11/28/2022 | $47.00 | $46.18 | 1.76% | -1.58% | 0.79% | -0.62% | 2.38% | 1.31 | | 1.30 | |
| 11/29/2022 | $47.30 | $47.00 | 0.64% | -0.07% | 0.32% | 0.11% | 0.53% | 0.29 | | 0.29 | |
| 11/30/2022 | $47.68 | $47.30 | 0.80% | 2.90% | 1.21% | 2.41% | -1.61% | -0.88 | | -0.87 | |
| 12/1/2022 | $45.45 | $47.68 | -4.79% | 0.02% | -0.60% | -0.32% | -4.47% | -2.45 | ** | -2.44 | ** |

# Exhibit-10

## UNFI Common Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2022 | $46.72 | $45.45 | 2.76% | -0.06% | -0.39% | -0.27% | 3.03% | 1.65 | * | 1.64 | |
| 12/5/2022 | $46.78 | $46.72 | 0.13% | -1.96% | -2.05% | -2.27% | 2.40% | 1.30 | | 1.29 | |
| 12/6/2022 | $45.58 | $46.78 | -2.60% | -1.42% | -0.30% | -1.02% | -1.58% | -0.85 | | -0.85 | |
| 12/7/2022 | $38.84 | $45.58 | -16.00% | -0.19% | -1.75% | -1.03% | -14.97% | -8.10 | *** | -8.05 | *** |
| 12/8/2022 | $38.51 | $38.84 | -0.85% | 0.73% | -2.88% | -1.03% | 0.18% | 0.09 | | 0.09 | |
| 12/9/2022 | $38.70 | $38.51 | 0.49% | -0.75% | -1.27% | -1.12% | 1.61% | 0.87 | | 0.87 | |
| 12/12/2022 | $39.46 | $38.70 | 1.94% | 1.29% | 1.47% | 1.53% | 0.42% | 0.23 | | 0.23 | |
| 12/13/2022 | $40.32 | $39.46 | 2.16% | 0.73% | 0.45% | 0.69% | 1.47% | 0.80 | | 0.80 | |
| 12/14/2022 | $40.72 | $40.32 | 0.99% | -0.55% | -0.37% | -0.49% | 1.48% | 0.81 | | 0.81 | |
| 12/15/2022 | $38.36 | $40.72 | -5.97% | -2.44% | -3.66% | -3.29% | -2.68% | -1.46 | | -1.45 | |
| 12/16/2022 | $39.42 | $38.36 | 2.73% | -1.04% | 0.88% | -0.16% | 2.88% | 1.57 | | 1.56 | |
| 12/19/2022 | $37.95 | $39.42 | -3.80% | -0.97% | 0.82% | -0.11% | -3.69% | -2.00 | ** | -1.99 | ** |
| 12/20/2022 | $39.07 | $37.95 | 2.91% | 0.19% | 0.37% | 0.34% | 2.56% | 1.38 | | 1.38 | |
| 12/21/2022 | $39.49 | $39.07 | 1.07% | 1.45% | 1.62% | 1.78% | -0.71% | -0.38 | | -0.38 | |
| 12/22/2022 | $38.81 | $39.49 | -1.74% | -1.41% | -1.56% | -1.62% | -0.12% | -0.07 | | -0.06 | |
| 12/23/2022 | $39.87 | $38.81 | 2.69% | 0.55% | 1.97% | 1.41% | 1.29% | 0.69 | | 0.69 | |
| 12/27/2022 | $39.69 | $39.87 | -0.45% | -0.39% | 0.06% | -0.15% | -0.30% | -0.16 | | -0.16 | |
| 12/28/2022 | $38.68 | $39.69 | -2.58% | -1.24% | -3.58% | -2.54% | -0.03% | -0.02 | | -0.02 | |
| 12/29/2022 | $39.20 | $38.68 | 1.34% | 1.82% | 0.53% | 1.47% | -0.14% | -0.07 | | -0.07 | |
| 12/30/2022 | $38.71 | $39.20 | -1.26% | -0.25% | -0.56% | -0.38% | -0.87% | -0.47 | | -0.47 | |
| 1/3/2023 | $38.33 | $38.71 | -0.99% | -0.39% | -0.27% | -0.33% | -0.66% | -0.35 | | -0.35 | |
| 1/4/2023 | $38.08 | $38.33 | -0.65% | 0.95% | -0.50% | 0.41% | -1.06% | -0.57 | | -0.57 | |
| 1/5/2023 | $37.82 | $38.08 | -0.69% | -1.10% | 0.74% | -0.24% | -0.44% | -0.24 | | -0.24 | |
| 1/6/2023 | $39.23 | $37.82 | 3.66% | 2.20% | 3.47% | 3.23% | 0.43% | 0.24 | | 0.23 | |
| 1/9/2023 | $39.57 | $39.23 | 0.86% | 0.11% | -1.43% | -0.59% | 1.45% | 0.79 | | 0.79 | |
| 1/10/2023 | $40.23 | $39.57 | 1.65% | 0.73% | 0.16% | 0.62% | 1.03% | 0.56 | | 0.56 | |
| 1/11/2023 | $40.79 | $40.23 | 1.38% | 1.25% | 0.51% | 1.13% | 0.25% | 0.14 | | 0.14 | |
| 1/12/2023 | $40.73 | $40.79 | -0.15% | 0.57% | 0.72% | 0.83% | -0.97% | -0.54 | | -0.53 | |
| 1/13/2023 | $41.11 | $40.73 | 0.93% | 0.43% | 1.67% | 1.22% | -0.29% | -0.16 | | -0.16 | |
| 1/17/2023 | $40.70 | $41.11 | -1.00% | -0.11% | 0.18% | 0.11% | -1.12% | -0.61 | | -0.61 | |
| 1/18/2023 | $39.57 | $40.70 | -2.82% | -1.43% | -1.16% | -1.43% | -1.39% | -0.77 | | -0.76 | |

# Exhibit-10

## UNFI Common Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2023 | $38.77 | $39.57 | -2.04% | -0.75% | -0.28% | -0.55% | -1.50% | -0.82 | -0.82 |
| 1/20/2023 | $39.99 | $38.77 | 3.10% | 1.79% | 0.72% | 1.60% | 1.50% | 0.82 | 0.82 |
| 1/23/2023 | $40.64 | $39.99 | 1.61% | 1.17% | 0.99% | 1.36% | 0.25% | 0.14 | 0.14 |
| 1/24/2023 | $40.48 | $40.64 | -0.39% | -0.11% | -0.65% | -0.25% | -0.15% | -0.09 | -0.09 |
| 1/25/2023 | $40.67 | $40.48 | 0.47% | 0.03% | 1.62% | 0.94% | -0.47% | -0.28 | -0.28 |
| 1/26/2023 | $40.85 | $40.67 | 0.44% | 1.03% | 0.12% | 0.88% | -0.44% | -0.26 | -0.26 |
| 1/27/2023 | $40.69 | $40.85 | -0.39% | 0.35% | -1.16% | -0.20% | -0.19% | -0.11 | -0.11 |
| 1/30/2023 | $40.27 | $40.69 | -1.04% | -1.31% | -0.13% | -0.77% | -0.27% | -0.16 | -0.16 |
| 1/31/2023 | $41.62 | $40.27 | 3.30% | 1.54% | 2.72% | 2.48% | 0.82% | 0.49 | 0.49 |
| 2/1/2023 | $42.39 | $41.62 | 1.83% | 1.11% | 0.95% | 1.31% | 0.52% | 0.31 | 0.31 |
| 2/2/2023 | $43.77 | $42.39 | 3.20% | 1.37% | 0.67% | 1.34% | 1.86% | 1.11 | 1.11 |
| 2/3/2023 | $43.30 | $43.77 | -1.08% | -1.07% | -0.24% | -0.67% | -0.41% | -0.25 | -0.25 |
| 2/6/2023 | $42.73 | $43.30 | -1.33% | -0.72% | 0.71% | 0.02% | -1.35% | -0.81 | -0.80 |
| 2/7/2023 | $42.72 | $42.73 | -0.02% | 1.14% | 0.34% | 1.03% | -1.05% | -0.63 | -0.63 |
| 2/8/2023 | $41.71 | $42.72 | -2.39% | -1.04% | -1.08% | -1.06% | -1.34% | -0.80 | -0.80 |
| 2/9/2023 | $40.88 | $41.71 | -2.01% | -0.89% | -1.46% | -1.16% | -0.85% | -0.51 | -0.51 |
| 2/10/2023 | $41.38 | $40.88 | 1.22% | 0.15% | 0.56% | 0.49% | 0.72% | 0.43 | 0.43 |
| 2/13/2023 | $41.94 | $41.38 | 1.34% | 1.08% | 0.55% | 1.08% | 0.27% | 0.16 | 0.16 |
| 2/14/2023 | $40.74 | $41.94 | -2.90% | 0.09% | -1.74% | -0.69% | -2.21% | -1.33 | -1.32 |
| 2/15/2023 | $42.36 | $40.74 | 3.90% | 0.44% | 5.73% | 3.30% | 0.60% | 0.36 | 0.35 |
| 2/16/2023 | $42.44 | $42.36 | 0.19% | -1.28% | -0.91% | -1.14% | 1.33% | 0.80 | 0.80 |
| 2/17/2023 | $42.99 | $42.44 | 1.29% | -0.29% | 1.71% | 0.81% | 0.47% | 0.28 | 0.28 |
| 2/21/2023 | $41.58 | $42.99 | -3.33% | -2.07% | -1.65% | -1.99% | -1.34% | -0.81 | -0.80 |
| 2/22/2023 | $41.41 | $41.58 | -0.41% | -0.06% | -0.68% | -0.25% | -0.15% | -0.09 | -0.09 |
| 2/23/2023 | $41.35 | $41.41 | -0.14% | 0.49% | -6.07% | -2.67% | 2.53% | 1.52 | 1.45 |
| 2/24/2023 | $41.07 | $41.35 | -0.68% | -1.02% | 1.19% | 0.09% | -0.77% | -0.46 | -0.46 |
| 2/27/2023 | $40.76 | $41.07 | -0.76% | 0.33% | -1.44% | -0.35% | -0.40% | -0.24 | -0.24 |
| 2/28/2023 | $40.73 | $40.76 | -0.07% | -0.26% | 0.26% | 0.11% | -0.18% | -0.11 | -0.11 |
| 3/1/2023 | $41.64 | $40.73 | 2.21% | -0.32% | 1.39% | 0.63% | 1.58% | 0.95 | 0.95 |
| 3/2/2023 | $42.22 | $41.64 | 1.38% | 0.65% | 1.14% | 1.12% | 0.27% | 0.16 | 0.16 |
| 3/3/2023 | $42.63 | $42.22 | 0.97% | 1.54% | 1.36% | 1.78% | -0.81% | -0.49 | -0.49 |

# Exhibit-10

## UNFI Common Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2023 | $41.34 | $42.63 | -3.07% | -0.18% | -2.63% | -1.26% | -1.81% | -1.09 | | -1.08 | |
| 3/7/2023 | $40.96 | $41.34 | -0.92% | -1.47% | -0.86% | -1.19% | 0.26% | 0.16 | | 0.16 | |
| 3/8/2023 | $29.47 | $40.96 | -32.92% | 0.13% | -0.38% | 0.02% | -32.94% | -19.95 | *** | -19.91 | *** |
| 3/9/2023 | $29.26 | $29.47 | -0.72% | -1.95% | -2.44% | -2.29% | 1.57% | 0.95 | | 0.95 | |
| 3/10/2023 | $27.71 | $29.26 | -5.44% | -1.66% | -2.92% | -2.33% | -3.12% | -1.88 | * | -1.87 | * |
| 3/13/2023 | $25.23 | $27.71 | -9.38% | -0.31% | -3.46% | -1.80% | -7.58% | -4.55 | *** | -4.49 | *** |
| 3/14/2023 | $25.69 | $25.23 | 1.81% | 1.57% | 2.28% | 2.26% | -0.46% | -0.27 | | -0.27 | |
| 3/15/2023 | $24.87 | $25.69 | -3.24% | -0.93% | -1.25% | -1.11% | -2.14% | -1.25 | | -1.24 | |
| 3/16/2023 | $24.45 | $24.87 | -1.70% | 1.62% | 0.07% | 1.10% | -2.80% | -1.64 | | -1.63 | |
| 3/17/2023 | $23.32 | $24.45 | -4.73% | -1.21% | -2.48% | -1.98% | -2.75% | -1.61 | | -1.60 | |
| 3/20/2023 | $23.84 | $23.32 | 2.21% | 0.87% | 3.12% | 2.26% | -0.06% | -0.03 | | -0.03 | |
| 3/21/2023 | $24.14 | $23.84 | 1.25% | 1.38% | 2.26% | 2.03% | -0.78% | -0.46 | | -0.46 | |
| 3/22/2023 | $23.05 | $24.14 | -4.62% | -1.66% | -1.95% | -1.97% | -2.65% | -1.59 | | -1.58 | |
| 3/23/2023 | $22.59 | $23.05 | -2.02% | 0.18% | -2.52% | -1.27% | -0.75% | -0.44 | | -0.44 | |
| 3/24/2023 | $22.92 | $22.59 | 1.45% | 0.47% | 1.84% | 1.33% | 0.12% | 0.07 | | 0.07 | |
| 3/27/2023 | $24.82 | $22.92 | 7.96% | 0.32% | 1.28% | 0.93% | 7.04% | 4.21 | *** | 4.20 | *** |
| 3/28/2023 | $25.78 | $24.82 | 3.79% | -0.08% | 1.86% | 1.06% | 2.73% | 1.58 | | 1.57 | |
| 3/29/2023 | $25.71 | $25.78 | -0.27% | 1.37% | -0.12% | 0.78% | -1.06% | -0.61 | | -0.61 | |
| 3/30/2023 | $25.36 | $25.71 | -1.37% | 0.55% | -1.17% | -0.29% | -1.08% | -0.63 | | -0.62 | |
| 3/31/2023 | $26.35 | $25.36 | 3.83% | 1.45% | 1.50% | 1.74% | 2.09% | 1.22 | | 1.22 | |
| 4/3/2023 | $27.11 | $26.35 | 2.84% | 0.31% | 1.35% | 1.05% | 1.79% | 1.05 | | 1.05 | |
| 4/4/2023 | $26.67 | $27.11 | -1.64% | -0.66% | -2.06% | -1.49% | -0.15% | -0.08 | | -0.08 | |
| 4/5/2023 | $26.37 | $26.67 | -1.13% | -0.41% | -1.28% | -0.89% | -0.24% | -0.14 | | -0.14 | |
| 4/6/2023 | $25.96 | $26.37 | -1.57% | 0.31% | -0.60% | -0.10% | -1.47% | -0.86 | | -0.86 | |
| 4/10/2023 | $26.41 | $25.96 | 1.72% | 0.22% | 1.48% | 1.08% | 0.64% | 0.37 | | 0.37 | |
| 4/11/2023 | $26.62 | $26.41 | 0.79% | 0.18% | 1.04% | 0.80% | -0.01% | 0.00 | | 0.00 | |
| 4/12/2023 | $26.19 | $26.62 | -1.63% | -0.40% | -0.68% | -0.53% | -1.10% | -0.65 | | -0.64 | |
| 4/13/2023 | $26.14 | $26.19 | -0.19% | 1.27% | -0.48% | 0.49% | -0.68% | -0.40 | | -0.40 | |
| 4/14/2023 | $25.69 | $26.14 | -1.74% | -0.27% | -0.69% | -0.48% | -1.25% | -0.74 | | -0.74 | |
| 4/17/2023 | $26.46 | $25.69 | 2.95% | 0.36% | 2.07% | 1.49% | 1.46% | 0.86 | | 0.85 | |
| 4/18/2023 | $25.86 | $26.46 | -2.29% | 0.07% | 0.85% | 0.62% | -2.91% | -1.71 | * | -1.71 | * |

## Exhibit-10

**UNFI Common Stock Event Study Results for All Class Period Dates**

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2023 | $26.22 | $25.86 | 1.38% | -0.05% | 0.46% | 0.30% | 1.08% | 0.63 | | 0.63 | |
| 4/20/2023 | $26.00 | $26.22 | -0.84% | -0.58% | -0.48% | -0.52% | -0.32% | -0.19 | | -0.19 | |
| 4/21/2023 | $26.55 | $26.00 | 2.09% | 0.06% | 0.95% | 0.65% | 1.44% | 0.85 | | 0.85 | |
| 4/24/2023 | $26.95 | $26.55 | 1.50% | 0.04% | 0.04% | 0.10% | 1.40% | 0.83 | | 0.83 | |
| 4/25/2023 | $26.17 | $26.95 | -2.94% | -1.68% | -2.38% | -2.25% | -0.69% | -0.41 | | -0.41 | |
| 4/26/2023 | $26.15 | $26.17 | -0.08% | -0.41% | 0.02% | -0.16% | 0.09% | 0.05 | | 0.05 | |
| 4/27/2023 | $26.85 | $26.15 | 2.64% | 1.72% | 0.81% | 1.47% | 1.17% | 0.70 | | 0.69 | |
| 4/28/2023 | $27.27 | $26.85 | 1.55% | 0.80% | 1.63% | 1.44% | 0.12% | 0.07 | | 0.07 | |
| 5/1/2023 | $27.09 | $27.27 | -0.66% | -0.07% | -0.71% | -0.38% | -0.28% | -0.17 | | -0.17 | |
| 5/2/2023 | $26.90 | $27.09 | -0.70% | -1.23% | -1.15% | -1.28% | 0.58% | 0.35 | | 0.35 | |
| 5/3/2023 | $26.78 | $26.90 | -0.45% | -0.52% | -2.55% | -1.73% | 1.28% | 0.78 | | 0.77 | |
| 5/4/2023 | $26.44 | $26.78 | -1.28% | -0.69% | -3.39% | -2.30% | 1.03% | 0.62 | | 0.61 | |
| 5/5/2023 | $27.04 | $26.44 | 2.24% | 1.86% | 1.96% | 2.18% | 0.06% | 0.04 | | 0.04 | |
| 5/8/2023 | $26.89 | $27.04 | -0.56% | 0.08% | -0.53% | -0.27% | -0.28% | -0.17 | | -0.17 | |
| 5/9/2023 | $26.87 | $26.89 | -0.07% | -0.39% | -1.04% | -0.81% | 0.73% | 0.46 | | 0.45 | |
| 5/10/2023 | $26.90 | $26.87 | 0.11% | 0.41% | -1.89% | -1.09% | 1.20% | 0.75 | | 0.74 | |
| 5/11/2023 | $26.99 | $26.90 | 0.33% | -0.26% | 1.38% | 0.91% | -0.58% | -0.36 | | -0.36 | |
| 5/12/2023 | $26.80 | $26.99 | -0.71% | -0.19% | 0.70% | 0.46% | -1.16% | -0.72 | | -0.72 | |
| 5/15/2023 | $26.69 | $26.80 | -0.41% | 0.50% | -0.43% | -0.04% | -0.37% | -0.23 | | -0.23 | |
| 5/16/2023 | $26.48 | $26.69 | -0.79% | -0.81% | -1.47% | -1.28% | 0.49% | 0.30 | | 0.30 | |
| 5/17/2023 | $27.54 | $26.48 | 3.92% | 1.23% | 1.52% | 1.60% | 2.32% | 1.45 | | 1.44 | |
| 5/18/2023 | $28.09 | $27.54 | 1.98% | 0.84% | 1.27% | 1.30% | 0.68% | 0.42 | | 0.42 | |
| 5/19/2023 | $27.30 | $28.09 | -2.85% | -0.19% | 0.98% | 0.68% | -3.53% | -2.19 | ** | -2.19 | ** |
| 5/22/2023 | $27.45 | $27.30 | 0.55% | 0.19% | 0.10% | 0.22% | 0.33% | 0.20 | | 0.20 | |
| 5/23/2023 | $27.43 | $27.45 | -0.07% | -1.05% | 0.35% | -0.10% | 0.03% | 0.02 | | 0.02 | |
| 5/24/2023 | $27.55 | $27.43 | 0.44% | -0.80% | -0.56% | -0.62% | 1.06% | 0.65 | | 0.65 | |
| 5/25/2023 | $27.19 | $27.55 | -1.32% | 0.49% | -2.26% | -1.22% | -0.09% | -0.06 | | -0.06 | |
| 5/26/2023 | $27.59 | $27.19 | 1.46% | 1.25% | 1.28% | 1.46% | 0.01% | 0.00 | | 0.00 | |
| 5/30/2023 | $27.23 | $27.59 | -1.31% | -0.02% | -0.80% | -0.47% | -0.84% | -0.53 | | -0.53 | |
| 5/31/2023 | $26.71 | $27.23 | -1.93% | -0.57% | -2.28% | -1.68% | -0.25% | -0.16 | | -0.15 | |
| 6/1/2023 | $26.23 | $26.71 | -1.81% | 1.01% | -1.79% | -0.72% | -1.10% | -0.69 | | -0.68 | |

# Exhibit-10

## UNFI Common Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2023 | $27.44 | $26.23 | 4.51% | 1.61% | 4.55% | 3.75% | 0.76% | 0.48 | | 0.47 | |
| 6/5/2023 | $26.73 | $27.44 | -2.62% | -0.28% | -0.50% | -0.39% | -2.23% | -1.41 | | -1.40 | |
| 6/6/2023 | $27.57 | $26.73 | 3.09% | 0.52% | 2.55% | 1.98% | 1.12% | 0.70 | | 0.69 | |
| 6/7/2023 | $23.46 | $27.57 | -16.14% | -0.20% | 0.47% | 0.28% | -16.42% | -10.33 | *** | -10.31 | *** |
| 6/8/2023 | $21.90 | $23.46 | -6.88% | 0.52% | -0.49% | -0.08% | -6.80% | -4.27 | *** | -4.26 | *** |
| 6/9/2023 | $20.44 | $21.90 | -6.90% | 0.01% | 0.93% | 0.66% | -7.56% | -4.59 | *** | -4.58 | *** |
| 6/12/2023 | $21.05 | $20.44 | 2.94% | 0.85% | 0.44% | 0.61% | 2.33% | 1.36 | | 1.36 | |
| 6/13/2023 | $21.64 | $21.05 | 2.76% | 0.75% | 0.12% | 0.38% | 2.39% | 1.41 | | 1.41 | |
| 6/14/2023 | $21.20 | $21.64 | -2.05% | 0.01% | -0.12% | -0.08% | -1.98% | -1.17 | | -1.17 | |
| 6/15/2023 | $20.67 | $21.20 | -2.53% | 1.16% | 0.38% | 0.75% | -3.28% | -1.94 | * | -1.94 | * |
| 6/16/2023 | $20.94 | $20.67 | 1.30% | -0.38% | 0.13% | -0.11% | 1.41% | 0.83 | | 0.83 | |
| 6/20/2023 | $20.47 | $20.94 | -2.27% | -0.54% | -0.74% | -0.74% | -1.53% | -0.90 | | -0.90 | |
| 6/21/2023 | $20.39 | $20.47 | -0.39% | -0.47% | 0.96% | 0.39% | -0.78% | -0.46 | | -0.46 | |
| 6/22/2023 | $20.48 | $20.39 | 0.44% | 0.18% | 1.02% | 0.71% | -0.27% | -0.16 | | -0.16 | |
| 6/23/2023 | $20.24 | $20.48 | -1.18% | -0.85% | -0.70% | -0.86% | -0.32% | -0.19 | | -0.19 | |
| 6/26/2023 | $19.92 | $20.24 | -1.59% | -0.27% | 0.05% | -0.12% | -1.47% | -0.87 | | -0.87 | |
| 6/27/2023 | $20.28 | $19.92 | 1.79% | 1.16% | 2.49% | 2.07% | -0.27% | -0.16 | | -0.16 | |
| 6/28/2023 | $19.82 | $20.28 | -2.29% | 0.05% | 0.84% | 0.52% | -2.82% | -1.66 | * | -1.66 | * |
| 6/29/2023 | $19.59 | $19.82 | -1.17% | 0.47% | 0.70% | 0.62% | -1.78% | -1.05 | | -1.04 | |
| 6/30/2023 | $19.55 | $19.59 | -0.20% | 1.10% | 0.38% | 0.68% | -0.89% | -0.52 | | -0.52 | |
| 7/3/2023 | $19.99 | $19.55 | 2.23% | 0.21% | 2.28% | 1.51% | 0.72% | 0.42 | | 0.42 | |
| 7/5/2023 | $20.01 | $19.99 | 0.10% | -0.33% | -0.84% | -0.73% | 0.83% | 0.49 | | 0.49 | |
| 7/6/2023 | $19.75 | $20.01 | -1.31% | -0.97% | -1.80% | -1.62% | 0.31% | 0.19 | | 0.18 | |
| 7/7/2023 | $19.62 | $19.75 | -0.66% | 0.00% | 1.46% | 0.90% | -1.56% | -0.92 | | -0.92 | |
| 7/10/2023 | $19.60 | $19.62 | -0.10% | 0.41% | 0.04% | 0.15% | -0.25% | -0.15 | | -0.15 | |
| 7/11/2023 | $20.58 | $19.60 | 4.88% | 0.77% | 0.66% | 0.71% | 4.17% | 2.46 | ** | 2.46 | ** |
| 7/12/2023 | $20.62 | $20.58 | 0.19% | 0.80% | -0.20% | 0.19% | 0.01% | 0.00 | | 0.00 | |
| 7/13/2023 | $20.76 | $20.62 | 0.68% | 0.93% | 0.04% | 0.40% | 0.27% | 0.16 | | 0.16 | |
| 7/14/2023 | $20.14 | $20.76 | -3.03% | -0.30% | -1.55% | -1.16% | -1.87% | -1.10 | | -1.09 | |
| 7/17/2023 | $19.91 | $20.14 | -1.15% | 0.45% | 1.13% | 0.87% | -2.02% | -1.19 | | -1.18 | |
| 7/18/2023 | $19.71 | $19.91 | -1.01% | 0.73% | 0.54% | 0.60% | -1.61% | -0.95 | | -0.94 | |

## Exhibit-10

### UNFI Common Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2023 | $20.27 | $19.71 | 2.80% | 0.26% | 0.09% | 0.10% | 2.70% | 1.58 | 1.58 |
| 7/20/2023 | $20.64 | $20.27 | 1.81% | -0.72% | 0.76% | 0.11% | 1.70% | 0.99 | 0.99 |
| 7/21/2023 | $20.65 | $20.64 | 0.05% | 0.01% | 0.16% | 0.06% | -0.01% | 0.00 | 0.00 |
| 7/24/2023 | $20.75 | $20.65 | 0.48% | 0.33% | 1.02% | 0.75% | -0.27% | -0.16 | -0.16 |
| 7/25/2023 | $20.81 | $20.75 | 0.29% | 0.23% | 0.39% | 0.30% | -0.01% | -0.01 | -0.01 |
| 7/26/2023 | $20.85 | $20.81 | 0.19% | 0.08% | 0.27% | 0.15% | 0.04% | 0.02 | 0.02 |
| 7/27/2023 | $20.92 | $20.85 | 0.34% | -0.75% | -1.18% | -1.16% | 1.49% | 0.87 | 0.87 |
| 7/28/2023 | $20.72 | $20.92 | -0.96% | 1.06% | -0.24% | 0.26% | -1.22% | -0.71 | -0.71 |
| 7/31/2023 | $20.80 | $20.72 | 0.39% | 0.32% | -0.14% | -0.00% | 0.39% | 0.23 | 0.22 |
| 8/1/2023 | $21.14 | $20.80 | 1.62% | -0.37% | 0.63% | 0.20% | 1.42% | 0.83 | 0.83 |
| 8/2/2023 | $20.68 | $21.14 | -2.20% | -1.45% | -4.70% | -3.78% | 1.58% | 0.92 | 0.89 |
| 8/3/2023 | $20.63 | $20.68 | -0.24% | -0.24% | 1.15% | 0.59% | -0.83% | -0.48 | -0.48 |
| 8/4/2023 | $20.88 | $20.63 | 1.20% | -0.42% | 0.10% | -0.17% | 1.38% | 0.80 | 0.80 |
| 8/7/2023 | $20.99 | $20.88 | 0.53% | 0.75% | -0.30% | 0.11% | 0.42% | 0.24 | 0.24 |
| 8/8/2023 | $20.74 | $20.99 | -1.20% | -0.48% | -0.72% | -0.74% | -0.46% | -0.27 | -0.27 |
| 8/9/2023 | $20.73 | $20.74 | -0.05% | -0.65% | -0.24% | -0.49% | 0.44% | 0.26 | 0.26 |
| 8/10/2023 | $20.90 | $20.73 | 0.82% | 0.01% | 1.19% | 0.77% | 0.05% | 0.03 | 0.03 |
| 8/11/2023 | $20.92 | $20.90 | 0.10% | -0.09% | 0.37% | 0.16% | -0.07% | -0.04 | -0.04 |
| 8/14/2023 | $20.47 | $20.92 | -2.17% | 0.40% | -1.32% | -0.78% | -1.39% | -0.82 | -0.82 |
| 8/15/2023 | $20.08 | $20.47 | -1.92% | -1.19% | -2.50% | -2.29% | 0.36% | 0.22 | 0.21 |
| 8/16/2023 | $20.46 | $20.08 | 1.87% | -0.79% | -0.04% | -0.43% | 2.30% | 1.36 | 1.36 |
| 8/17/2023 | $20.62 | $20.46 | 0.78% | -0.84% | 0.75% | 0.11% | 0.67% | 0.39 | 0.39 |
| 8/18/2023 | $20.93 | $20.62 | 1.49% | 0.06% | 1.36% | 0.90% | 0.59% | 0.35 | 0.35 |
| 8/21/2023 | $20.31 | $20.93 | -3.01% | 0.55% | -0.89% | -0.44% | -2.56% | -1.52 | -1.51 |
| 8/22/2023 | $20.24 | $20.31 | -0.35% | -0.19% | -0.88% | -0.76% | 0.42% | 0.25 | 0.24 |
| 8/23/2023 | $20.27 | $20.24 | 0.15% | 1.10% | 0.50% | 0.72% | -0.58% | -0.34 | -0.34 |
| 8/24/2023 | $20.05 | $20.27 | -1.09% | -1.26% | -1.06% | -1.33% | 0.24% | 0.14 | 0.14 |
| 8/25/2023 | $19.74 | $20.05 | -1.56% | 0.70% | 0.18% | 0.34% | -1.90% | -1.12 | -1.11 |
| 8/28/2023 | $19.75 | $19.74 | 0.05% | 0.71% | 1.13% | 0.99% | -0.94% | -0.56 | -0.55 |
| 8/29/2023 | $20.12 | $19.75 | 1.86% | 1.31% | 0.40% | 0.72% | 1.13% | 0.67 | 0.66 |
| 8/30/2023 | $20.35 | $20.12 | 1.14% | 0.38% | -0.41% | -0.21% | 1.34% | 0.79 | 0.79 |

# Exhibit-10

**UNFI Common Stock Event Study Results for All Class Period Dates**

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | $20.13 | $20.35 | -1.09% | -0.11% | -0.93% | -0.75% | -0.33% | -0.20 | | -0.20 | |
| 9/1/2023 | $19.90 | $20.13 | -1.15% | 0.28% | 0.07% | 0.08% | -1.23% | -0.73 | | -0.72 | |
| 9/5/2023 | $18.67 | $19.90 | -6.38% | -0.61% | -2.80% | -2.27% | -4.11% | -2.42 | ** | -2.38 | ** |
| 9/6/2023 | $18.07 | $18.67 | -3.27% | -0.64% | -0.61% | -0.78% | -2.49% | -1.45 | | -1.44 | |
| 9/7/2023 | $18.12 | $18.07 | 0.28% | -0.38% | 0.71% | 0.25% | 0.02% | 0.01 | | 0.01 | |
| 9/8/2023 | $18.40 | $18.12 | 1.53% | 0.10% | 0.88% | 0.57% | 0.97% | 0.56 | | 0.56 | |
| 9/11/2023 | $18.16 | $18.40 | -1.31% | 0.65% | -0.58% | -0.25% | -1.06% | -0.62 | | -0.61 | |
| 9/12/2023 | $18.30 | $18.16 | 0.77% | -0.48% | 0.20% | -0.14% | 0.91% | 0.53 | | 0.53 | |
| 9/13/2023 | $17.85 | $18.30 | -2.49% | 0.00% | -0.64% | -0.55% | -1.94% | -1.12 | | -1.12 | |
| 9/14/2023 | $18.48 | $17.85 | 3.47% | 0.90% | 1.81% | 1.54% | 1.93% | 1.11 | | 1.11 | |
| 9/15/2023 | $18.80 | $18.48 | 1.72% | -1.06% | -0.02% | -0.53% | 2.25% | 1.30 | | 1.29 | |
| 9/18/2023 | $18.56 | $18.80 | -1.28% | -0.04% | -0.73% | -0.64% | -0.65% | -0.37 | | -0.37 | |
| 9/19/2023 | $18.67 | $18.56 | 0.59% | -0.26% | -2.58% | -2.07% | 2.67% | 1.53 | | 1.51 | |
| 9/20/2023 | $18.98 | $18.67 | 1.65% | -0.83% | -0.96% | -1.09% | 2.73% | 1.56 | | 1.56 | |
| 9/21/2023 | $19.25 | $18.98 | 1.41% | -1.70% | 0.53% | -0.32% | 1.73% | 0.99 | | 0.98 | |
| 9/22/2023 | $18.85 | $19.25 | -2.10% | -0.19% | -0.32% | -0.36% | -1.74% | -0.99 | | -0.99 | |
| 9/25/2023 | $18.92 | $18.85 | 0.37% | 0.34% | 0.34% | 0.30% | 0.07% | 0.04 | | 0.04 | |

**Sources:** CRSP, S&P, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

[1] Sector Index reconstructed to exclude UNFI.

[2] "*" Statistically significant at the 90% confidence level.

"**" Statistically significant at the 95% confidence level.

"***" Statistically significant at the 99% confidence level.

# Exhibit-11

## UNFI Common Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | 0.3789 | 0.0327 | 0.0328 | 0.0031 | 0.7115 | 0.2939 | 2.4212 | 0.4434 | 0.1485 | 2.9862 |
| 12/9/2021 | 0.3777 | 0.0327 | 0.0329 | 0.0030 | 0.7111 | 0.2943 | 2.4164 | 0.4400 | 0.1488 | 2.9571 |
| 12/10/2021 | 0.3429 | 0.0327 | 0.0328 | 0.0029 | 0.7340 | 0.2921 | 2.5125 | 0.4332 | 0.1483 | 2.9209 |
| 12/13/2021 | 0.3416 | 0.0327 | 0.0328 | 0.0025 | 0.7179 | 0.2914 | 2.4633 | 0.4323 | 0.1482 | 2.9175 |
| 12/14/2021 | 0.3439 | 0.0323 | 0.0324 | 0.0028 | 0.7392 | 0.2873 | 2.5731 | 0.4053 | 0.1468 | 2.7607 |
| 12/15/2021 | 0.3425 | 0.0322 | 0.0325 | 0.0029 | 0.7535 | 0.2859 | 2.6354 | 0.3864 | 0.1475 | 2.6203 |
| 12/16/2021 | 0.3443 | 0.0322 | 0.0324 | 0.0028 | 0.7419 | 0.2856 | 2.5981 | 0.3874 | 0.1476 | 2.6256 |
| 12/17/2021 | 0.3477 | 0.0320 | 0.0322 | 0.0024 | 0.7483 | 0.2825 | 2.6489 | 0.3963 | 0.1464 | 2.7060 |
| 12/20/2021 | 0.3478 | 0.0320 | 0.0322 | 0.0025 | 0.7474 | 0.2828 | 2.6424 | 0.3933 | 0.1463 | 2.6891 |
| 12/21/2021 | 0.3471 | 0.0320 | 0.0326 | 0.0025 | 0.7530 | 0.2820 | 2.6702 | 0.3850 | 0.1472 | 2.6154 |
| 12/22/2021 | 0.3434 | 0.0320 | 0.0322 | 0.0024 | 0.7299 | 0.2824 | 2.5847 | 0.3659 | 0.1467 | 2.4946 |
| 12/23/2021 | 0.3434 | 0.0320 | 0.0322 | 0.0024 | 0.7263 | 0.2821 | 2.5748 | 0.3653 | 0.1468 | 2.4892 |
| 12/27/2021 | 0.3446 | 0.0320 | 0.0322 | 0.0023 | 0.7329 | 0.2818 | 2.6011 | 0.3584 | 0.1466 | 2.4443 |
| 12/28/2021 | 0.3443 | 0.0320 | 0.0321 | 0.0024 | 0.7422 | 0.2813 | 2.6384 | 0.3575 | 0.1468 | 2.4360 |
| 12/29/2021 | 0.3448 | 0.0320 | 0.0321 | 0.0024 | 0.7432 | 0.2810 | 2.6447 | 0.3606 | 0.1470 | 2.4536 |
| 12/30/2021 | 0.3447 | 0.0320 | 0.0321 | 0.0025 | 0.7424 | 0.2809 | 2.6431 | 0.3560 | 0.1470 | 2.4210 |
| 12/31/2021 | 0.3452 | 0.0320 | 0.0321 | 0.0025 | 0.7455 | 0.2810 | 2.6532 | 0.3563 | 0.1471 | 2.4216 |
| 1/3/2022 | 0.3435 | 0.0320 | 0.0321 | 0.0024 | 0.7556 | 0.2811 | 2.6878 | 0.3514 | 0.1473 | 2.3848 |
| 1/4/2022 | 0.3548 | 0.0317 | 0.0319 | 0.0020 | 0.7925 | 0.2786 | 2.8443 | 0.3695 | 0.1460 | 2.5304 |
| 1/5/2022 | 0.3510 | 0.0318 | 0.0324 | 0.0018 | 0.8145 | 0.2792 | 2.9176 | 0.3521 | 0.1458 | 2.4158 |
| 1/6/2022 | 0.3492 | 0.0318 | 0.0318 | 0.0018 | 0.8073 | 0.2744 | 2.9424 | 0.3375 | 0.1472 | 2.2935 |
| 1/7/2022 | 0.3597 | 0.0313 | 0.0314 | 0.0021 | 0.9082 | 0.2726 | 3.3313 | 0.3092 | 0.1453 | 2.1286 |
| 1/10/2022 | 0.3653 | 0.0313 | 0.0314 | 0.0022 | 0.8998 | 0.2719 | 3.3089 | 0.3211 | 0.1455 | 2.2068 |
| 1/11/2022 | 0.3597 | 0.0314 | 0.0317 | 0.0021 | 0.8893 | 0.2733 | 3.2542 | 0.3324 | 0.1459 | 2.2783 |
| 1/12/2022 | 0.3643 | 0.0310 | 0.0311 | 0.0018 | 0.8820 | 0.2686 | 3.2840 | 0.3205 | 0.1439 | 2.2280 |
| 1/13/2022 | 0.3757 | 0.0305 | 0.0314 | 0.0014 | 0.8304 | 0.2645 | 3.1391 | 0.3739 | 0.1425 | 2.6234 |
| 1/14/2022 | 0.4012 | 0.0290 | 0.0291 | 0.0009 | 0.7920 | 0.2475 | 3.2003 | 0.4069 | 0.1334 | 3.0506 |
| 1/18/2022 | 0.4019 | 0.0290 | 0.0294 | 0.0009 | 0.7961 | 0.2482 | 3.2080 | 0.4062 | 0.1334 | 3.0457 |
| 1/19/2022 | 0.4184 | 0.0290 | 0.0291 | 0.0008 | 0.7719 | 0.2461 | 3.1362 | 0.4160 | 0.1334 | 3.1176 |
| 1/20/2022 | 0.4085 | 0.0295 | 0.0296 | 0.0004 | 0.8023 | 0.2499 | 3.2104 | 0.4264 | 0.1359 | 3.1379 |
| 1/21/2022 | 0.3967 | 0.0297 | 0.0302 | 0.0000 | 0.8592 | 0.2511 | 3.4215 | 0.4116 | 0.1370 | 3.0034 |

# Exhibit-11

## UNFI Common Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2022 | 0.4017 | 0.0296 | 0.0297 | -0.0001 | 0.8275 | 0.2473 | 3.3460 | 0.4332 | 0.1367 | 3.1679 |
| 1/25/2022 | 0.4242 | 0.0285 | 0.0287 | -0.0007 | 0.7365 | 0.2389 | 3.0829 | 0.5133 | 0.1329 | 3.8620 |
| 1/26/2022 | 0.4361 | 0.0277 | 0.0278 | -0.0011 | 0.7805 | 0.2320 | 3.3645 | 0.4729 | 0.1298 | 3.6423 |
| 1/27/2022 | 0.4330 | 0.0277 | 0.0278 | -0.0010 | 0.7631 | 0.2343 | 3.2574 | 0.4708 | 0.1298 | 3.6256 |
| 1/28/2022 | 0.4704 | 0.0263 | 0.0268 | -0.0005 | 0.7763 | 0.2221 | 3.4960 | 0.5306 | 0.1237 | 4.2873 |
| 1/31/2022 | 0.4795 | 0.0261 | 0.0266 | -0.0007 | 0.8295 | 0.2181 | 3.8034 | 0.5553 | 0.1233 | 4.5020 |
| 2/1/2022 | 0.4827 | 0.0260 | 0.0261 | -0.0005 | 0.8675 | 0.2167 | 4.0033 | 0.5456 | 0.1231 | 4.4305 |
| 2/2/2022 | 0.5034 | 0.0253 | 0.0253 | -0.0001 | 0.9243 | 0.2108 | 4.3843 | 0.5676 | 0.1195 | 4.7479 |
| 2/3/2022 | 0.5066 | 0.0250 | 0.0256 | -0.0004 | 0.9666 | 0.2097 | 4.6083 | 0.5125 | 0.1210 | 4.2353 |
| 2/4/2022 | 0.5102 | 0.0249 | 0.0250 | -0.0003 | 1.0180 | 0.2061 | 4.9383 | 0.5031 | 0.1203 | 4.1818 |
| 2/7/2022 | 0.5102 | 0.0249 | 0.0250 | -0.0003 | 1.0178 | 0.2057 | 4.9477 | 0.5023 | 0.1201 | 4.1812 |
| 2/8/2022 | 0.5128 | 0.0248 | 0.0249 | -0.0004 | 0.9873 | 0.2050 | 4.8161 | 0.5140 | 0.1192 | 4.3117 |
| 2/9/2022 | 0.5143 | 0.0248 | 0.0250 | -0.0005 | 0.9857 | 0.2049 | 4.8101 | 0.5192 | 0.1190 | 4.3625 |
| 2/10/2022 | 0.5146 | 0.0248 | 0.0253 | -0.0005 | 0.9884 | 0.2042 | 4.8413 | 0.5202 | 0.1189 | 4.3744 |
| 2/11/2022 | 0.5178 | 0.0246 | 0.0249 | -0.0003 | 0.9810 | 0.1998 | 4.9111 | 0.5251 | 0.1169 | 4.4928 |
| 2/14/2022 | 0.5178 | 0.0246 | 0.0247 | -0.0003 | 0.9684 | 0.1980 | 4.8915 | 0.5280 | 0.1167 | 4.5226 |
| 2/15/2022 | 0.5187 | 0.0246 | 0.0249 | -0.0003 | 0.9672 | 0.1979 | 4.8872 | 0.5283 | 0.1167 | 4.5280 |
| 2/16/2022 | 0.5194 | 0.0246 | 0.0247 | -0.0003 | 0.9617 | 0.1974 | 4.8724 | 0.5284 | 0.1168 | 4.5231 |
| 2/17/2022 | 0.5181 | 0.0246 | 0.0250 | -0.0004 | 0.9607 | 0.1978 | 4.8558 | 0.5213 | 0.1168 | 4.4630 |
| 2/18/2022 | 0.5177 | 0.0246 | 0.0247 | -0.0004 | 0.9624 | 0.1962 | 4.9065 | 0.5191 | 0.1174 | 4.4221 |
| 2/22/2022 | 0.5188 | 0.0247 | 0.0248 | -0.0003 | 0.9504 | 0.1978 | 4.8040 | 0.5235 | 0.1189 | 4.4025 |
| 2/23/2022 | 0.5173 | 0.0247 | 0.0250 | -0.0004 | 0.9703 | 0.1971 | 4.9217 | 0.5154 | 0.1189 | 4.3358 |
| 2/24/2022 | 0.5188 | 0.0247 | 0.0249 | -0.0003 | 0.9690 | 0.1950 | 4.9687 | 0.5215 | 0.1188 | 4.3908 |
| 2/25/2022 | 0.5200 | 0.0247 | 0.0250 | -0.0003 | 0.9788 | 0.1978 | 4.9475 | 0.5205 | 0.1190 | 4.3744 |
| 2/28/2022 | 0.5205 | 0.0247 | 0.0247 | -0.0003 | 0.9864 | 0.1966 | 5.0181 | 0.5240 | 0.1189 | 4.4074 |
| 3/1/2022 | 0.5200 | 0.0245 | 0.0247 | -0.0005 | 0.9352 | 0.1978 | 4.7277 | 0.5280 | 0.1182 | 4.4654 |
| 3/2/2022 | 0.5212 | 0.0245 | 0.0248 | -0.0005 | 0.9429 | 0.1971 | 4.7836 | 0.5265 | 0.1183 | 4.4512 |
| 3/3/2022 | 0.5225 | 0.0245 | 0.0247 | -0.0006 | 0.9830 | 0.1990 | 4.9407 | 0.5114 | 0.1192 | 4.2905 |
| 3/4/2022 | 0.5391 | 0.0240 | 0.0242 | -0.0008 | 1.0289 | 0.1955 | 5.2630 | 0.5241 | 0.1168 | 4.4889 |
| 3/7/2022 | 0.5296 | 0.0242 | 0.0260 | -0.0007 | 1.0072 | 0.1976 | 5.0962 | 0.4959 | 0.1177 | 4.2118 |
| 3/8/2022 | 0.5279 | 0.0243 | 0.0246 | -0.0006 | 1.0106 | 0.1984 | 5.0935 | 0.4461 | 0.1125 | 3.9668 |

# Exhibit-11

## UNFI Common Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index $t$-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index $t$-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2022 | 0.5375 | 0.0241 | 0.0247 | -0.0004 | 1.0896 | 0.2009 | 5.4244 | 0.4038 | 0.1129 | 3.5774 |
| 3/10/2022 | 0.4966 | 0.0241 | 0.0242 | -0.0004 | 1.0896 | 0.2009 | 5.4244 | 0.4038 | 0.1129 | 3.5774 |
| 3/11/2022 | 0.4967 | 0.0238 | 0.0240 | -0.0009 | 1.0344 | 0.1997 | 5.1802 | 0.4201 | 0.1117 | 3.7597 |
| 3/14/2022 | 0.4980 | 0.0238 | 0.0239 | -0.0008 | 1.0240 | 0.1996 | 5.1290 | 0.4264 | 0.1124 | 3.7935 |
| 3/15/2022 | 0.5038 | 0.0235 | 0.0237 | -0.0004 | 1.0469 | 0.1976 | 5.2982 | 0.4066 | 0.1113 | 3.6543 |
| 3/16/2022 | 0.5073 | 0.0234 | 0.0238 | -0.0002 | 1.0642 | 0.1958 | 5.4360 | 0.3840 | 0.1118 | 3.4346 |
| 3/17/2022 | 0.5160 | 0.0234 | 0.0236 | -0.0001 | 1.0748 | 0.1944 | 5.5286 | 0.3856 | 0.1117 | 3.4524 |
| 3/18/2022 | 0.5017 | 0.0237 | 0.0238 | 0.0001 | 1.1185 | 0.1959 | 5.7100 | 0.3635 | 0.1127 | 3.2269 |
| 3/21/2022 | 0.5037 | 0.0235 | 0.0236 | -0.0002 | 1.1183 | 0.1944 | 5.7541 | 0.3463 | 0.1118 | 3.0970 |
| 3/22/2022 | 0.5025 | 0.0235 | 0.0236 | -0.0001 | 1.1160 | 0.1952 | 5.7184 | 0.3459 | 0.1124 | 3.0786 |
| 3/23/2022 | 0.5002 | 0.0236 | 0.0237 | -0.0002 | 1.0999 | 0.1953 | 5.6321 | 0.3493 | 0.1125 | 3.1056 |
| 3/24/2022 | 0.5001 | 0.0235 | 0.0236 | 0.0001 | 1.0614 | 0.1947 | 5.4502 | 0.3578 | 0.1123 | 3.1868 |
| 3/25/2022 | 0.5010 | 0.0235 | 0.0236 | 0.0002 | 1.0673 | 0.1945 | 5.4873 | 0.3609 | 0.1128 | 3.2002 |
| 3/28/2022 | 0.4974 | 0.0236 | 0.0237 | 0.0000 | 1.0600 | 0.1958 | 5.4148 | 0.3663 | 0.1131 | 3.2387 |
| 3/29/2022 | 0.4983 | 0.0236 | 0.0237 | 0.0001 | 1.0548 | 0.1949 | 5.4129 | 0.3579 | 0.1129 | 3.1686 |
| 3/30/2022 | 0.5011 | 0.0235 | 0.0236 | 0.0000 | 1.0684 | 0.1941 | 5.5050 | 0.3515 | 0.1126 | 3.1210 |
| 3/31/2022 | 0.5017 | 0.0235 | 0.0236 | 0.0000 | 1.0900 | 0.1941 | 5.6154 | 0.3425 | 0.1128 | 3.0367 |
| 4/1/2022 | 0.5033 | 0.0234 | 0.0235 | 0.0001 | 1.1032 | 0.1947 | 5.6655 | 0.3362 | 0.1133 | 2.9679 |
| 4/4/2022 | 0.5103 | 0.0229 | 0.0229 | -0.0002 | 1.0732 | 0.1902 | 5.6429 | 0.3282 | 0.1105 | 2.9684 |
| 4/5/2022 | 0.5182 | 0.0227 | 0.0228 | 0.0000 | 1.0331 | 0.1885 | 5.4801 | 0.3594 | 0.1102 | 3.2625 |
| 4/6/2022 | 0.5174 | 0.0227 | 0.0228 | -0.0002 | 1.0473 | 0.1878 | 5.5761 | 0.3584 | 0.1103 | 3.2498 |
| 4/7/2022 | 0.5162 | 0.0227 | 0.0228 | -0.0001 | 1.0258 | 0.1874 | 5.4725 | 0.3666 | 0.1103 | 3.3228 |
| 4/8/2022 | 0.5155 | 0.0227 | 0.0229 | 0.0000 | 1.0265 | 0.1878 | 5.4676 | 0.3687 | 0.1104 | 3.3395 |
| 4/11/2022 | 0.5167 | 0.0227 | 0.0228 | -0.0001 | 1.0270 | 0.1866 | 5.5025 | 0.3677 | 0.1095 | 3.3581 |
| 4/12/2022 | 0.5154 | 0.0227 | 0.0227 | -0.0001 | 0.9899 | 0.1862 | 5.3162 | 0.3827 | 0.1098 | 3.4840 |
| 4/13/2022 | 0.5218 | 0.0224 | 0.0226 | 0.0001 | 0.9795 | 0.1841 | 5.3196 | 0.3868 | 0.1086 | 3.5616 |
| 4/14/2022 | 0.5224 | 0.0224 | 0.0225 | 0.0002 | 0.9856 | 0.1845 | 5.3414 | 0.3865 | 0.1085 | 3.5629 |
| 4/18/2022 | 0.5220 | 0.0225 | 0.0225 | 0.0003 | 0.9638 | 0.1845 | 5.2241 | 0.3913 | 0.1087 | 3.5987 |
| 4/19/2022 | 0.5221 | 0.0225 | 0.0226 | 0.0002 | 0.9462 | 0.1850 | 5.1147 | 0.4019 | 0.1089 | 3.6885 |
| 4/20/2022 | 0.5241 | 0.0225 | 0.0226 | 0.0004 | 0.9467 | 0.1847 | 5.1249 | 0.4045 | 0.1088 | 3.7186 |
| 4/21/2022 | 0.5171 | 0.0225 | 0.0228 | 0.0004 | 0.9260 | 0.1848 | 5.0106 | 0.4068 | 0.1090 | 3.7333 |

# Exhibit-11

**UNFI Common Stock Rolling Regression Results: Alternative Sector Index**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2022 | 0.5185 | 0.0225 | 0.0229 | 0.0004 | 0.9201 | 0.1832 | 5.0232 | 0.4091 | 0.1085 | 3.7690 |
| 4/25/2022 | 0.5198 | 0.0225 | 0.0226 | 0.0005 | 0.9207 | 0.1809 | 5.0906 | 0.4088 | 0.1084 | 3.7717 |
| 4/26/2022 | 0.5206 | 0.0225 | 0.0229 | 0.0006 | 0.9250 | 0.1813 | 5.1031 | 0.4102 | 0.1085 | 3.7787 |
| 4/27/2022 | 0.5231 | 0.0225 | 0.0226 | 0.0006 | 0.9154 | 0.1790 | 5.1128 | 0.4143 | 0.1087 | 3.8125 |
| 4/28/2022 | 0.5204 | 0.0226 | 0.0229 | 0.0005 | 0.9119 | 0.1799 | 5.0693 | 0.4156 | 0.1092 | 3.8066 |
| 4/29/2022 | 0.5232 | 0.0226 | 0.0231 | 0.0005 | 0.9247 | 0.1774 | 5.2122 | 0.4103 | 0.1089 | 3.7693 |
| 5/2/2022 | 0.5253 | 0.0226 | 0.0226 | 0.0004 | 0.9378 | 0.1749 | 5.3611 | 0.4019 | 0.1088 | 3.6945 |
| 5/3/2022 | 0.5280 | 0.0226 | 0.0226 | 0.0003 | 0.9362 | 0.1748 | 5.3557 | 0.4035 | 0.1088 | 3.7088 |
| 5/4/2022 | 0.5295 | 0.0223 | 0.0227 | 0.0007 | 0.9235 | 0.1729 | 5.3406 | 0.4029 | 0.1076 | 3.7448 |
| 5/5/2022 | 0.5296 | 0.0224 | 0.0229 | 0.0005 | 0.8651 | 0.1699 | 5.0926 | 0.4252 | 0.1072 | 3.9656 |
| 5/6/2022 | 0.5292 | 0.0224 | 0.0224 | 0.0004 | 0.8830 | 0.1666 | 5.2990 | 0.4099 | 0.1075 | 3.8119 |
| 5/9/2022 | 0.5294 | 0.0224 | 0.0228 | 0.0004 | 0.8825 | 0.1667 | 5.2923 | 0.4091 | 0.1075 | 3.8041 |
| 5/10/2022 | 0.5271 | 0.0224 | 0.0230 | 0.0006 | 0.8383 | 0.1641 | 5.1099 | 0.4163 | 0.1075 | 3.8719 |
| 5/11/2022 | 0.5278 | 0.0224 | 0.0226 | 0.0006 | 0.8492 | 0.1625 | 5.2254 | 0.4036 | 0.1045 | 3.8632 |
| 5/12/2022 | 0.5298 | 0.0223 | 0.0224 | 0.0005 | 0.8634 | 0.1627 | 5.3050 | 0.4068 | 0.1039 | 3.9139 |
| 5/13/2022 | 0.5282 | 0.0224 | 0.0226 | 0.0005 | 0.8673 | 0.1627 | 5.3304 | 0.3989 | 0.1039 | 3.8412 |
| 5/16/2022 | 0.5258 | 0.0224 | 0.0224 | 0.0003 | 0.8359 | 0.1624 | 5.1476 | 0.3996 | 0.1039 | 3.8479 |
| 5/17/2022 | 0.5307 | 0.0222 | 0.0223 | 0.0005 | 0.8335 | 0.1610 | 5.1760 | 0.4014 | 0.1030 | 3.8968 |
| 5/18/2022 | 0.5439 | 0.0220 | 0.0226 | 0.0003 | 0.8325 | 0.1594 | 5.2214 | 0.4083 | 0.1025 | 3.9834 |
| 5/19/2022 | 0.5429 | 0.0221 | 0.0222 | 0.0003 | 0.8436 | 0.1588 | 5.3105 | 0.4159 | 0.1022 | 4.0679 |
| 5/20/2022 | 0.5459 | 0.0221 | 0.0224 | 0.0003 | 0.8453 | 0.1600 | 5.2845 | 0.4113 | 0.1026 | 4.0088 |
| 5/23/2022 | 0.5409 | 0.0222 | 0.0223 | 0.0002 | 0.8205 | 0.1601 | 5.1244 | 0.4365 | 0.1020 | 4.2797 |
| 5/24/2022 | 0.5404 | 0.0222 | 0.0224 | 0.0001 | 0.8211 | 0.1604 | 5.1196 | 0.4304 | 0.1021 | 4.2156 |
| 5/25/2022 | 0.5442 | 0.0223 | 0.0224 | 0.0002 | 0.8195 | 0.1610 | 5.0890 | 0.4233 | 0.1024 | 4.1353 |
| 5/26/2022 | 0.5421 | 0.0223 | 0.0226 | 0.0005 | 0.8307 | 0.1615 | 5.1440 | 0.4321 | 0.1023 | 4.2253 |
| 5/27/2022 | 0.5498 | 0.0220 | 0.0222 | 0.0003 | 0.8105 | 0.1594 | 5.0851 | 0.4398 | 0.1002 | 4.3873 |
| 5/31/2022 | 0.5497 | 0.0220 | 0.0221 | 0.0002 | 0.8035 | 0.1582 | 5.0787 | 0.4400 | 0.1002 | 4.3889 |
| 6/1/2022 | 0.5507 | 0.0220 | 0.0220 | 0.0001 | 0.8043 | 0.1577 | 5.0991 | 0.4380 | 0.1000 | 4.3800 |
| 6/2/2022 | 0.5610 | 0.0216 | 0.0217 | -0.0001 | 0.7853 | 0.1551 | 5.0621 | 0.4499 | 0.0984 | 4.5734 |
| 6/3/2022 | 0.5645 | 0.0214 | 0.0215 | 0.0001 | 0.7844 | 0.1530 | 5.1277 | 0.4488 | 0.0975 | 4.6047 |
| 6/6/2022 | 0.5624 | 0.0215 | 0.0215 | 0.0002 | 0.7700 | 0.1531 | 5.0289 | 0.4533 | 0.0978 | 4.6328 |

# Exhibit-11

## UNFI Common Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2022 | 0.5642 | 0.0214 | 0.0215 | 0.0002 | 0.7700 | 0.1530 | 5.0315 | 0.4531 | 0.0978 | 4.6336 |
| 6/8/2022 | 0.5633 | 0.0215 | 0.0215 | 0.0002 | 0.7706 | 0.1532 | 5.0286 | 0.4517 | 0.0979 | 4.6122 |
| 6/9/2022 | 0.5194 | 0.0215 | 0.0217 | 0.0003 | 0.7569 | 0.1532 | 4.9405 | 0.4563 | 0.0981 | 4.6528 |
| 6/10/2022 | 0.5124 | 0.0217 | 0.0220 | 0.0000 | 0.7763 | 0.1541 | 5.0379 | 0.4657 | 0.0989 | 4.7095 |
| 6/13/2022 | 0.5076 | 0.0218 | 0.0223 | 0.0001 | 0.7247 | 0.1529 | 4.7381 | 0.4807 | 0.0993 | 4.8400 |
| 6/14/2022 | 0.5119 | 0.0217 | 0.0217 | 0.0000 | 0.7079 | 0.1490 | 4.7500 | 0.4888 | 0.0985 | 4.9605 |
| 6/15/2022 | 0.5140 | 0.0216 | 0.0217 | -0.0001 | 0.7086 | 0.1485 | 4.7718 | 0.4893 | 0.0982 | 4.9844 |
| 6/16/2022 | 0.5159 | 0.0216 | 0.0219 | -0.0001 | 0.7075 | 0.1482 | 4.7743 | 0.4877 | 0.0985 | 4.9504 |
| 6/17/2022 | 0.5192 | 0.0216 | 0.0216 | -0.0001 | 0.7055 | 0.1467 | 4.8101 | 0.4878 | 0.0988 | 4.9379 |
| 6/21/2022 | 0.5116 | 0.0218 | 0.0219 | -0.0002 | 0.6988 | 0.1479 | 4.7243 | 0.4815 | 0.0996 | 4.8322 |
| 6/22/2022 | 0.5098 | 0.0218 | 0.0219 | -0.0001 | 0.7110 | 0.1473 | 4.8259 | 0.4821 | 0.1002 | 4.8119 |
| 6/23/2022 | 0.5101 | 0.0218 | 0.0219 | -0.0001 | 0.7122 | 0.1473 | 4.8344 | 0.4816 | 0.1000 | 4.8176 |
| 6/24/2022 | 0.5164 | 0.0216 | 0.0220 | -0.0003 | 0.7144 | 0.1458 | 4.8984 | 0.4758 | 0.0986 | 4.8245 |
| 6/27/2022 | 0.5148 | 0.0216 | 0.0217 | -0.0004 | 0.7117 | 0.1463 | 4.8641 | 0.4600 | 0.0977 | 4.7067 |
| 6/28/2022 | 0.5193 | 0.0216 | 0.0217 | -0.0005 | 0.7025 | 0.1461 | 4.8071 | 0.4659 | 0.0976 | 4.7734 |
| 6/29/2022 | 0.5204 | 0.0214 | 0.0215 | -0.0004 | 0.7335 | 0.1448 | 5.0672 | 0.4494 | 0.0971 | 4.6290 |
| 6/30/2022 | 0.5201 | 0.0215 | 0.0215 | -0.0003 | 0.7334 | 0.1448 | 5.0635 | 0.4492 | 0.0972 | 4.6224 |
| 7/1/2022 | 0.5200 | 0.0215 | 0.0215 | -0.0003 | 0.7324 | 0.1450 | 5.0500 | 0.4504 | 0.0978 | 4.6060 |
| 7/5/2022 | 0.5198 | 0.0215 | 0.0216 | -0.0003 | 0.7320 | 0.1452 | 5.0403 | 0.4483 | 0.0979 | 4.5810 |
| 7/6/2022 | 0.5252 | 0.0213 | 0.0213 | 0.0000 | 0.7530 | 0.1439 | 5.2330 | 0.4349 | 0.0969 | 4.4889 |
| 7/7/2022 | 0.5256 | 0.0213 | 0.0214 | -0.0002 | 0.7446 | 0.1438 | 5.1767 | 0.4440 | 0.0970 | 4.5789 |
| 7/8/2022 | 0.5245 | 0.0213 | 0.0213 | -0.0002 | 0.7380 | 0.1437 | 5.1368 | 0.4437 | 0.0971 | 4.5688 |
| 7/11/2022 | 0.5277 | 0.0212 | 0.0213 | -0.0003 | 0.7431 | 0.1433 | 5.1839 | 0.4440 | 0.0969 | 4.5838 |
| 7/12/2022 | 0.5273 | 0.0212 | 0.0213 | -0.0003 | 0.7515 | 0.1429 | 5.2605 | 0.4419 | 0.0968 | 4.5630 |
| 7/13/2022 | 0.5307 | 0.0211 | 0.0211 | 0.0000 | 0.7621 | 0.1417 | 5.3780 | 0.4307 | 0.0962 | 4.4771 |
| 7/14/2022 | 0.5274 | 0.0211 | 0.0212 | 0.0001 | 0.7606 | 0.1423 | 5.3470 | 0.4302 | 0.0969 | 4.4376 |
| 7/15/2022 | 0.5346 | 0.0208 | 0.0209 | 0.0003 | 0.7575 | 0.1402 | 5.4041 | 0.4304 | 0.0955 | 4.5043 |
| 7/18/2022 | 0.5411 | 0.0206 | 0.0207 | 0.0001 | 0.7573 | 0.1382 | 5.4782 | 0.4356 | 0.0946 | 4.6061 |
| 7/19/2022 | 0.5412 | 0.0205 | 0.0208 | 0.0003 | 0.7579 | 0.1377 | 5.5052 | 0.4281 | 0.0942 | 4.5450 |
| 7/20/2022 | 0.5413 | 0.0205 | 0.0206 | 0.0002 | 0.7460 | 0.1364 | 5.4676 | 0.4334 | 0.0941 | 4.6072 |
| 7/21/2022 | 0.5403 | 0.0205 | 0.0207 | 0.0002 | 0.7484 | 0.1365 | 5.4845 | 0.4352 | 0.0943 | 4.6157 |

# Exhibit-11

**UNFI Common Stock Rolling Regression Results: Alternative Sector Index**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2022 | 0.5411 | 0.0205 | 0.0206 | 0.0002 | 0.7459 | 0.1359 | 5.4900 | 0.4375 | 0.0938 | 4.6643 |
| 7/25/2022 | 0.5410 | 0.0205 | 0.0205 | 0.0003 | 0.7604 | 0.1356 | 5.6073 | 0.4256 | 0.0939 | 4.5313 |
| 7/26/2022 | 0.5408 | 0.0205 | 0.0206 | 0.0003 | 0.7616 | 0.1357 | 5.6126 | 0.4245 | 0.0939 | 4.5210 |
| 7/27/2022 | 0.5384 | 0.0205 | 0.0208 | 0.0003 | 0.7581 | 0.1359 | 5.5772 | 0.4198 | 0.0941 | 4.4624 |
| 7/28/2022 | 0.5381 | 0.0206 | 0.0206 | 0.0003 | 0.7477 | 0.1344 | 5.5621 | 0.4242 | 0.0938 | 4.5240 |
| 7/29/2022 | 0.5382 | 0.0205 | 0.0209 | 0.0002 | 0.7448 | 0.1341 | 5.5535 | 0.4245 | 0.0937 | 4.5316 |
| 8/1/2022 | 0.5385 | 0.0205 | 0.0206 | 0.0002 | 0.7428 | 0.1322 | 5.6180 | 0.4259 | 0.0923 | 4.6146 |
| 8/2/2022 | 0.5378 | 0.0206 | 0.0206 | 0.0002 | 0.7389 | 0.1322 | 5.5913 | 0.4300 | 0.0922 | 4.6635 |
| 8/3/2022 | 0.5373 | 0.0206 | 0.0206 | 0.0003 | 0.7406 | 0.1322 | 5.6015 | 0.4268 | 0.0924 | 4.6205 |
| 8/4/2022 | 0.5380 | 0.0205 | 0.0206 | 0.0002 | 0.7299 | 0.1322 | 5.5220 | 0.4317 | 0.0925 | 4.6665 |
| 8/5/2022 | 0.5363 | 0.0205 | 0.0206 | 0.0003 | 0.7319 | 0.1322 | 5.5351 | 0.4278 | 0.0926 | 4.6197 |
| 8/8/2022 | 0.5358 | 0.0205 | 0.0205 | 0.0002 | 0.7349 | 0.1319 | 5.5718 | 0.4197 | 0.0926 | 4.5314 |
| 8/9/2022 | 0.5369 | 0.0205 | 0.0209 | 0.0003 | 0.7342 | 0.1318 | 5.5709 | 0.4210 | 0.0926 | 4.5486 |
| 8/10/2022 | 0.5369 | 0.0205 | 0.0207 | 0.0003 | 0.7394 | 0.1311 | 5.6403 | 0.4139 | 0.0908 | 4.5584 |
| 8/11/2022 | 0.5378 | 0.0205 | 0.0205 | 0.0003 | 0.7207 | 0.1315 | 5.4809 | 0.4296 | 0.0937 | 4.5865 |
| 8/12/2022 | 0.5360 | 0.0205 | 0.0206 | 0.0004 | 0.7180 | 0.1318 | 5.4471 | 0.4325 | 0.0939 | 4.6071 |
| 8/15/2022 | 0.5362 | 0.0205 | 0.0206 | 0.0004 | 0.7162 | 0.1317 | 5.4379 | 0.4320 | 0.0937 | 4.6080 |
| 8/16/2022 | 0.5378 | 0.0205 | 0.0206 | 0.0004 | 0.7152 | 0.1317 | 5.4313 | 0.4327 | 0.0937 | 4.6169 |
| 8/17/2022 | 0.5377 | 0.0205 | 0.0206 | 0.0004 | 0.7122 | 0.1317 | 5.4056 | 0.4374 | 0.0937 | 4.6681 |
| 8/18/2022 | 0.5396 | 0.0205 | 0.0205 | 0.0003 | 0.7174 | 0.1315 | 5.4554 | 0.4382 | 0.0935 | 4.6856 |
| 8/19/2022 | 0.5386 | 0.0204 | 0.0205 | 0.0004 | 0.7185 | 0.1312 | 5.4758 | 0.4325 | 0.0935 | 4.6276 |
| 8/22/2022 | 0.5364 | 0.0205 | 0.0206 | 0.0006 | 0.7087 | 0.1310 | 5.4116 | 0.4342 | 0.0937 | 4.6341 |
| 8/23/2022 | 0.5367 | 0.0204 | 0.0204 | 0.0005 | 0.7017 | 0.1299 | 5.4004 | 0.4273 | 0.0933 | 4.5816 |
| 8/24/2022 | 0.5379 | 0.0203 | 0.0204 | 0.0005 | 0.7061 | 0.1299 | 5.4353 | 0.4268 | 0.0931 | 4.5822 |
| 8/25/2022 | 0.5380 | 0.0203 | 0.0204 | 0.0004 | 0.7062 | 0.1300 | 5.4321 | 0.4234 | 0.0932 | 4.5411 |
| 8/26/2022 | 0.5396 | 0.0204 | 0.0206 | 0.0005 | 0.7131 | 0.1297 | 5.4965 | 0.4221 | 0.0933 | 4.5254 |
| 8/29/2022 | 0.5407 | 0.0204 | 0.0204 | 0.0005 | 0.7114 | 0.1289 | 5.5176 | 0.4220 | 0.0933 | 4.5238 |
| 8/30/2022 | 0.5395 | 0.0204 | 0.0204 | 0.0004 | 0.7112 | 0.1290 | 5.5119 | 0.4211 | 0.0934 | 4.5106 |
| 8/31/2022 | 0.5414 | 0.0203 | 0.0204 | 0.0003 | 0.7028 | 0.1289 | 5.4520 | 0.4299 | 0.0935 | 4.5986 |
| 9/1/2022 | 0.5417 | 0.0203 | 0.0204 | 0.0002 | 0.7056 | 0.1289 | 5.4754 | 0.4279 | 0.0935 | 4.5752 |
| 9/2/2022 | 0.5424 | 0.0203 | 0.0204 | 0.0002 | 0.7034 | 0.1290 | 5.4521 | 0.4302 | 0.0937 | 4.5927 |

# Exhibit-11

**UNFI Common Stock Rolling Regression Results: Alternative Sector Index**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2022 | 0.5420 | 0.0203 | 0.0204 | 0.0001 | 0.7015 | 0.1292 | 5.4282 | 0.4336 | 0.0938 | 4.6225 |
| 9/7/2022 | 0.5421 | 0.0203 | 0.0205 | 0.0001 | 0.7036 | 0.1293 | 5.4411 | 0.4306 | 0.0940 | 4.5828 |
| 9/8/2022 | 0.5419 | 0.0203 | 0.0204 | 0.0001 | 0.7022 | 0.1293 | 5.4305 | 0.4278 | 0.0938 | 4.5592 |
| 9/9/2022 | 0.5433 | 0.0203 | 0.0204 | 0.0000 | 0.7005 | 0.1292 | 5.4218 | 0.4288 | 0.0939 | 4.5668 |
| 9/12/2022 | 0.5430 | 0.0204 | 0.0204 | 0.0001 | 0.7044 | 0.1292 | 5.4507 | 0.4293 | 0.0943 | 4.5540 |
| 9/13/2022 | 0.5467 | 0.0203 | 0.0207 | 0.0001 | 0.7035 | 0.1290 | 5.4518 | 0.4325 | 0.0944 | 4.5793 |
| 9/14/2022 | 0.5466 | 0.0204 | 0.0205 | 0.0001 | 0.6975 | 0.1282 | 5.4404 | 0.4309 | 0.0944 | 4.5634 |
| 9/15/2022 | 0.5467 | 0.0204 | 0.0204 | 0.0001 | 0.6945 | 0.1279 | 5.4302 | 0.4337 | 0.0942 | 4.6026 |
| 9/16/2022 | 0.5463 | 0.0204 | 0.0204 | 0.0000 | 0.6957 | 0.1277 | 5.4464 | 0.4323 | 0.0941 | 4.5920 |
| 9/19/2022 | 0.5463 | 0.0204 | 0.0204 | 0.0000 | 0.6955 | 0.1278 | 5.4435 | 0.4314 | 0.0941 | 4.5853 |
| 9/20/2022 | 0.5461 | 0.0204 | 0.0204 | 0.0000 | 0.6965 | 0.1279 | 5.4473 | 0.4292 | 0.0940 | 4.5686 |
| 9/21/2022 | 0.5444 | 0.0204 | 0.0205 | 0.0001 | 0.6815 | 0.1285 | 5.3030 | 0.4357 | 0.0942 | 4.6236 |
| 9/22/2022 | 0.5463 | 0.0204 | 0.0205 | 0.0001 | 0.6797 | 0.1284 | 5.2954 | 0.4350 | 0.0942 | 4.6166 |
| 9/23/2022 | 0.5491 | 0.0204 | 0.0205 | 0.0001 | 0.6819 | 0.1285 | 5.3072 | 0.4386 | 0.0943 | 4.6510 |
| 9/26/2022 | 0.5473 | 0.0204 | 0.0205 | 0.0000 | 0.6837 | 0.1286 | 5.3155 | 0.4425 | 0.0944 | 4.6858 |
| 9/27/2022 | 0.5494 | 0.0204 | 0.0205 | 0.0000 | 0.6823 | 0.1286 | 5.3072 | 0.4436 | 0.0944 | 4.7013 |
| 9/28/2022 | 0.5501 | 0.0204 | 0.0205 | 0.0000 | 0.6887 | 0.1288 | 5.3453 | 0.4366 | 0.0948 | 4.6069 |
| 9/29/2022 | 0.4412 | 0.0207 | 0.0208 | -0.0003 | 0.6550 | 0.1299 | 5.0427 | 0.4446 | 0.0959 | 4.6345 |
| 9/30/2022 | 0.4477 | 0.0202 | 0.0203 | -0.0008 | 0.6649 | 0.1271 | 5.2325 | 0.4523 | 0.0938 | 4.8234 |
| 10/3/2022 | 0.4445 | 0.0203 | 0.0204 | -0.0005 | 0.6593 | 0.1273 | 5.1806 | 0.4425 | 0.0942 | 4.6959 |
| 10/4/2022 | 0.4449 | 0.0203 | 0.0205 | -0.0004 | 0.6689 | 0.1269 | 5.2700 | 0.4445 | 0.0949 | 4.6864 |
| 10/5/2022 | 0.4478 | 0.0202 | 0.0202 | -0.0003 | 0.6405 | 0.1263 | 5.0726 | 0.4570 | 0.0943 | 4.8453 |
| 10/6/2022 | 0.4501 | 0.0201 | 0.0202 | -0.0005 | 0.6284 | 0.1264 | 4.9718 | 0.4646 | 0.0943 | 4.9255 |
| 10/7/2022 | 0.4503 | 0.0201 | 0.0203 | -0.0004 | 0.6280 | 0.1263 | 4.9718 | 0.4690 | 0.0941 | 4.9830 |
| 10/10/2022 | 0.4510 | 0.0202 | 0.0202 | -0.0003 | 0.6081 | 0.1257 | 4.8363 | 0.4779 | 0.0943 | 5.0667 |
| 10/11/2022 | 0.4449 | 0.0203 | 0.0203 | -0.0001 | 0.5915 | 0.1261 | 4.6905 | 0.4906 | 0.0946 | 5.1862 |
| 10/12/2022 | 0.4447 | 0.0203 | 0.0203 | -0.0002 | 0.5938 | 0.1259 | 4.7183 | 0.4890 | 0.0944 | 5.1800 |
| 10/13/2022 | 0.4520 | 0.0202 | 0.0204 | -0.0001 | 0.5931 | 0.1256 | 4.7212 | 0.4901 | 0.0942 | 5.2017 |
| 10/14/2022 | 0.4532 | 0.0202 | 0.0203 | 0.0002 | 0.6209 | 0.1251 | 4.9622 | 0.4753 | 0.0942 | 5.0438 |
| 10/17/2022 | 0.4576 | 0.0201 | 0.0203 | 0.0002 | 0.6289 | 0.1249 | 5.0334 | 0.4719 | 0.0942 | 5.0073 |
| 10/18/2022 | 0.4588 | 0.0201 | 0.0202 | 0.0003 | 0.6347 | 0.1245 | 5.0984 | 0.4703 | 0.0942 | 4.9931 |

# Exhibit-11

## UNFI Common Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2022 | 0.4596 | 0.0201 | 0.0202 | 0.0002 | 0.6281 | 0.1246 | 5.0424 | 0.4751 | 0.0943 | 5.0410 |
| 10/20/2022 | 0.4616 | 0.0201 | 0.0201 | 0.0003 | 0.6329 | 0.1242 | 5.0941 | 0.4730 | 0.0940 | 5.0313 |
| 10/21/2022 | 0.4644 | 0.0201 | 0.0202 | 0.0003 | 0.6317 | 0.1247 | 5.0668 | 0.4750 | 0.0945 | 5.0282 |
| 10/24/2022 | 0.4648 | 0.0201 | 0.0201 | 0.0003 | 0.6323 | 0.1247 | 5.0695 | 0.4749 | 0.0943 | 5.0377 |
| 10/25/2022 | 0.4677 | 0.0201 | 0.0202 | 0.0002 | 0.6305 | 0.1248 | 5.0536 | 0.4762 | 0.0943 | 5.0507 |
| 10/26/2022 | 0.4671 | 0.0201 | 0.0202 | 0.0003 | 0.6363 | 0.1248 | 5.0980 | 0.4748 | 0.0945 | 5.0238 |
| 10/27/2022 | 0.4681 | 0.0200 | 0.0200 | 0.0004 | 0.6466 | 0.1242 | 5.2063 | 0.4647 | 0.0941 | 4.9408 |
| 10/28/2022 | 0.4713 | 0.0200 | 0.0201 | 0.0004 | 0.6441 | 0.1241 | 5.1884 | 0.4657 | 0.0940 | 4.9549 |
| 10/31/2022 | 0.4706 | 0.0200 | 0.0200 | 0.0004 | 0.6398 | 0.1242 | 5.1533 | 0.4696 | 0.0939 | 5.0012 |
| 11/1/2022 | 0.4711 | 0.0200 | 0.0201 | 0.0003 | 0.6398 | 0.1240 | 5.1612 | 0.4694 | 0.0938 | 5.0057 |
| 11/2/2022 | 0.4699 | 0.0199 | 0.0201 | 0.0003 | 0.6435 | 0.1236 | 5.2042 | 0.4634 | 0.0935 | 4.9551 |
| 11/3/2022 | 0.4641 | 0.0200 | 0.0201 | 0.0004 | 0.6287 | 0.1244 | 5.0547 | 0.4619 | 0.0943 | 4.9010 |
| 11/4/2022 | 0.4732 | 0.0196 | 0.0197 | 0.0001 | 0.6067 | 0.1217 | 4.9835 | 0.4728 | 0.0922 | 5.1255 |
| 11/7/2022 | 0.4749 | 0.0196 | 0.0197 | 0.0001 | 0.6067 | 0.1216 | 4.9878 | 0.4728 | 0.0922 | 5.1262 |
| 11/8/2022 | 0.4711 | 0.0196 | 0.0197 | 0.0002 | 0.6187 | 0.1224 | 5.0531 | 0.4611 | 0.0938 | 4.9146 |
| 11/9/2022 | 0.4710 | 0.0196 | 0.0198 | 0.0002 | 0.6208 | 0.1226 | 5.0627 | 0.4593 | 0.0941 | 4.8809 |
| 11/10/2022 | 0.4737 | 0.0196 | 0.0202 | 0.0002 | 0.6114 | 0.1218 | 5.0210 | 0.4652 | 0.0938 | 4.9573 |
| 11/11/2022 | 0.4758 | 0.0196 | 0.0196 | 0.0000 | 0.6033 | 0.1171 | 5.1524 | 0.4692 | 0.0925 | 5.0724 |
| 11/14/2022 | 0.4782 | 0.0195 | 0.0196 | -0.0001 | 0.5906 | 0.1166 | 5.0645 | 0.4798 | 0.0923 | 5.1982 |
| 11/15/2022 | 0.4782 | 0.0195 | 0.0196 | -0.0001 | 0.5938 | 0.1171 | 5.0713 | 0.4771 | 0.0928 | 5.1388 |
| 11/16/2022 | 0.4782 | 0.0195 | 0.0196 | -0.0001 | 0.5969 | 0.1165 | 5.1235 | 0.4748 | 0.0924 | 5.1377 |
| 11/17/2022 | 0.4785 | 0.0195 | 0.0195 | -0.0001 | 0.5962 | 0.1161 | 5.1333 | 0.4752 | 0.0921 | 5.1568 |
| 11/18/2022 | 0.4789 | 0.0195 | 0.0195 | 0.0000 | 0.5984 | 0.1160 | 5.1574 | 0.4706 | 0.0922 | 5.1058 |
| 11/21/2022 | 0.4790 | 0.0194 | 0.0195 | 0.0000 | 0.5947 | 0.1161 | 5.1230 | 0.4759 | 0.0922 | 5.1592 |
| 11/22/2022 | 0.4785 | 0.0195 | 0.0195 | 0.0000 | 0.5972 | 0.1161 | 5.1441 | 0.4735 | 0.0923 | 5.1296 |
| 11/23/2022 | 0.4809 | 0.0193 | 0.0194 | -0.0001 | 0.6161 | 0.1158 | 5.3225 | 0.4544 | 0.0923 | 4.9234 |
| 11/25/2022 | 0.4825 | 0.0193 | 0.0193 | -0.0001 | 0.6081 | 0.1153 | 5.2733 | 0.4622 | 0.0920 | 5.0235 |
| 11/28/2022 | 0.4836 | 0.0193 | 0.0193 | -0.0001 | 0.6100 | 0.1154 | 5.2882 | 0.4606 | 0.0920 | 5.0047 |
| 11/29/2022 | 0.4761 | 0.0193 | 0.0194 | 0.0000 | 0.5961 | 0.1156 | 5.1580 | 0.4690 | 0.0932 | 5.0326 |
| 11/30/2022 | 0.4754 | 0.0194 | 0.0195 | 0.0000 | 0.5958 | 0.1157 | 5.1483 | 0.4681 | 0.0932 | 5.0217 |
| 12/1/2022 | 0.4863 | 0.0193 | 0.0193 | -0.0002 | 0.5760 | 0.1146 | 5.0276 | 0.4923 | 0.0935 | 5.2632 |

# Exhibit-11

## UNFI Common Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2022 | 0.4738 | 0.0194 | 0.0195 | -0.0003 | 0.5716 | 0.1155 | 4.9509 | 0.4893 | 0.0945 | 5.1753 |
| 12/5/2022 | 0.4645 | 0.0195 | 0.0196 | -0.0002 | 0.5788 | 0.1158 | 4.9980 | 0.4746 | 0.0952 | 4.9867 |
| 12/6/2022 | 0.4648 | 0.0195 | 0.0195 | -0.0001 | 0.5663 | 0.1154 | 4.9080 | 0.4799 | 0.0950 | 5.0496 |
| 12/7/2022 | 0.5321 | 0.0195 | 0.0195 | -0.0001 | 0.5600 | 0.1156 | 4.8449 | 0.4959 | 0.0964 | 5.1425 |
| 12/8/2022 | 0.5304 | 0.0195 | 0.0196 | -0.0001 | 0.5649 | 0.1167 | 4.8421 | 0.4933 | 0.0969 | 5.0899 |
| 12/9/2022 | 0.4929 | 0.0195 | 0.0196 | -0.0001 | 0.5607 | 0.1162 | 4.8239 | 0.4963 | 0.0966 | 5.1366 |
| 12/12/2022 | 0.4931 | 0.0195 | 0.0195 | 0.0000 | 0.5546 | 0.1164 | 4.7659 | 0.4965 | 0.0965 | 5.1459 |
| 12/13/2022 | 0.4985 | 0.0193 | 0.0194 | 0.0002 | 0.5680 | 0.1156 | 4.9111 | 0.4879 | 0.0959 | 5.0855 |
| 12/14/2022 | 0.4964 | 0.0193 | 0.0194 | 0.0004 | 0.5739 | 0.1155 | 4.9670 | 0.4815 | 0.0959 | 5.0202 |
| 12/15/2022 | 0.5044 | 0.0194 | 0.0196 | 0.0005 | 0.5710 | 0.1158 | 4.9300 | 0.4826 | 0.0961 | 5.0208 |
| 12/16/2022 | 0.5037 | 0.0194 | 0.0195 | 0.0004 | 0.5757 | 0.1163 | 4.9499 | 0.4946 | 0.0959 | 5.1551 |
| 12/19/2022 | 0.5026 | 0.0194 | 0.0195 | 0.0006 | 0.5598 | 0.1163 | 4.8146 | 0.5025 | 0.0959 | 5.2368 |
| 12/20/2022 | 0.5015 | 0.0195 | 0.0195 | 0.0004 | 0.5604 | 0.1167 | 4.8020 | 0.5084 | 0.0965 | 5.2670 |
| 12/21/2022 | 0.4980 | 0.0196 | 0.0198 | 0.0005 | 0.5613 | 0.1171 | 4.7921 | 0.5091 | 0.0969 | 5.2543 |
| 12/22/2022 | 0.5062 | 0.0194 | 0.0195 | 0.0007 | 0.5595 | 0.1154 | 4.8503 | 0.5295 | 0.0963 | 5.4970 |
| 12/23/2022 | 0.5080 | 0.0194 | 0.0195 | 0.0007 | 0.5637 | 0.1152 | 4.8944 | 0.5284 | 0.0963 | 5.4879 |
| 12/27/2022 | 0.5059 | 0.0195 | 0.0195 | 0.0008 | 0.5633 | 0.1154 | 4.8836 | 0.5308 | 0.0965 | 5.5002 |
| 12/28/2022 | 0.5064 | 0.0194 | 0.0195 | 0.0007 | 0.5606 | 0.1153 | 4.8627 | 0.5303 | 0.0964 | 5.5005 |
| 12/29/2022 | 0.5065 | 0.0194 | 0.0196 | 0.0007 | 0.5602 | 0.1154 | 4.8559 | 0.5333 | 0.0965 | 5.5276 |
| 12/30/2022 | 0.5075 | 0.0194 | 0.0195 | 0.0006 | 0.5599 | 0.1145 | 4.8901 | 0.5341 | 0.0961 | 5.5596 |
| 1/3/2023 | 0.5082 | 0.0194 | 0.0195 | 0.0007 | 0.5593 | 0.1144 | 4.8906 | 0.5351 | 0.0959 | 5.5785 |
| 1/4/2023 | 0.5106 | 0.0193 | 0.0194 | 0.0008 | 0.5540 | 0.1140 | 4.8609 | 0.5408 | 0.0956 | 5.6571 |
| 1/5/2023 | 0.5096 | 0.0193 | 0.0194 | 0.0007 | 0.5515 | 0.1141 | 4.8352 | 0.5415 | 0.0957 | 5.6577 |
| 1/6/2023 | 0.5201 | 0.0192 | 0.0193 | 0.0009 | 0.5339 | 0.1131 | 4.7217 | 0.5616 | 0.0952 | 5.9013 |
| 1/9/2023 | 0.5202 | 0.0192 | 0.0192 | 0.0009 | 0.5374 | 0.1137 | 4.7275 | 0.5616 | 0.0950 | 5.9112 |
| 1/10/2023 | 0.5207 | 0.0192 | 0.0192 | 0.0009 | 0.5374 | 0.1137 | 4.7271 | 0.5617 | 0.0950 | 5.9117 |
| 1/11/2023 | 0.5208 | 0.0192 | 0.0192 | 0.0009 | 0.5404 | 0.1138 | 4.7493 | 0.5600 | 0.0952 | 5.8850 |
| 1/12/2023 | 0.5245 | 0.0190 | 0.0190 | 0.0011 | 0.5502 | 0.1126 | 4.8878 | 0.5481 | 0.0943 | 5.8096 |
| 1/13/2023 | 0.5246 | 0.0190 | 0.0190 | 0.0011 | 0.5493 | 0.1129 | 4.8669 | 0.5488 | 0.0945 | 5.8047 |
| 1/17/2023 | 0.5248 | 0.0190 | 0.0190 | 0.0011 | 0.5506 | 0.1129 | 4.8752 | 0.5479 | 0.0946 | 5.7917 |
| 1/18/2023 | 0.5261 | 0.0190 | 0.0191 | 0.0010 | 0.5593 | 0.1148 | 4.8717 | 0.5402 | 0.0964 | 5.6012 |

# Exhibit-11

**UNFI Common Stock Rolling Regression Results: Alternative Sector Index**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2023 | 0.5268 | 0.0190 | 0.0190 | 0.0010 | 0.5588 | 0.1149 | 4.8641 | 0.5426 | 0.0963 | 5.6341 |
| 1/20/2023 | 0.5274 | 0.0190 | 0.0191 | 0.0009 | 0.5609 | 0.1152 | 4.8668 | 0.5422 | 0.0964 | 5.6227 |
| 1/23/2023 | 0.5418 | 0.0183 | 0.0183 | 0.0013 | 0.5704 | 0.1106 | 5.1573 | 0.5219 | 0.0928 | 5.6207 |
| 1/24/2023 | 0.5563 | 0.0177 | 0.0178 | 0.0016 | 0.5427 | 0.1073 | 5.0573 | 0.5389 | 0.0900 | 5.9877 |
| 1/25/2023 | 0.5568 | 0.0177 | 0.0178 | 0.0016 | 0.5472 | 0.1075 | 5.0922 | 0.5375 | 0.0898 | 5.9829 |
| 1/26/2023 | 0.5606 | 0.0176 | 0.0177 | 0.0017 | 0.5512 | 0.1068 | 5.1629 | 0.5357 | 0.0892 | 6.0072 |
| 1/27/2023 | 0.5612 | 0.0176 | 0.0176 | 0.0017 | 0.5549 | 0.1065 | 5.2125 | 0.5340 | 0.0889 | 6.0078 |
| 1/30/2023 | 0.5614 | 0.0176 | 0.0177 | 0.0017 | 0.5537 | 0.1063 | 5.2075 | 0.5347 | 0.0888 | 6.0247 |
| 1/31/2023 | 0.5634 | 0.0176 | 0.0177 | 0.0017 | 0.5565 | 0.1060 | 5.2512 | 0.5324 | 0.0886 | 6.0096 |
| 2/1/2023 | 0.5595 | 0.0176 | 0.0176 | 0.0017 | 0.5587 | 0.1060 | 5.2714 | 0.5278 | 0.0885 | 5.9648 |
| 2/2/2023 | 0.5606 | 0.0176 | 0.0178 | 0.0016 | 0.5540 | 0.1066 | 5.1991 | 0.5305 | 0.0886 | 5.9855 |
| 2/3/2023 | 0.5551 | 0.0177 | 0.0177 | 0.0017 | 0.5772 | 0.1061 | 5.4393 | 0.5094 | 0.0885 | 5.7596 |
| 2/6/2023 | 0.5557 | 0.0177 | 0.0177 | 0.0017 | 0.5788 | 0.1060 | 5.4619 | 0.5093 | 0.0884 | 5.7612 |
| 2/7/2023 | 0.5540 | 0.0176 | 0.0177 | 0.0018 | 0.5666 | 0.1060 | 5.3468 | 0.5125 | 0.0881 | 5.8192 |
| 2/8/2023 | 0.5549 | 0.0176 | 0.0177 | 0.0017 | 0.5617 | 0.1061 | 5.2953 | 0.5152 | 0.0882 | 5.8393 |
| 2/9/2023 | 0.5549 | 0.0176 | 0.0177 | 0.0017 | 0.5636 | 0.1064 | 5.2991 | 0.5154 | 0.0885 | 5.8228 |
| 2/10/2023 | 0.5525 | 0.0176 | 0.0177 | 0.0016 | 0.5690 | 0.1064 | 5.3476 | 0.5103 | 0.0888 | 5.7475 |
| 2/13/2023 | 0.5510 | 0.0176 | 0.0177 | 0.0015 | 0.5669 | 0.1064 | 5.3303 | 0.5099 | 0.0887 | 5.7486 |
| 2/14/2023 | 0.5532 | 0.0176 | 0.0177 | 0.0016 | 0.5657 | 0.1077 | 5.2511 | 0.5109 | 0.0899 | 5.6852 |
| 2/15/2023 | 0.5520 | 0.0177 | 0.0178 | 0.0014 | 0.5607 | 0.1087 | 5.1572 | 0.5156 | 0.0904 | 5.7012 |
| 2/16/2023 | 0.5446 | 0.0179 | 0.0179 | 0.0016 | 0.5680 | 0.1096 | 5.1846 | 0.5106 | 0.0912 | 5.6003 |
| 2/17/2023 | 0.5432 | 0.0179 | 0.0180 | 0.0016 | 0.5646 | 0.1093 | 5.1669 | 0.5133 | 0.0912 | 5.6267 |
| 2/21/2023 | 0.5503 | 0.0178 | 0.0179 | 0.0018 | 0.5536 | 0.1085 | 5.1024 | 0.5263 | 0.0906 | 5.8096 |
| 2/22/2023 | 0.5480 | 0.0178 | 0.0178 | 0.0018 | 0.5517 | 0.1087 | 5.0772 | 0.5284 | 0.0906 | 5.8344 |
| 2/23/2023 | 0.5480 | 0.0178 | 0.0179 | 0.0017 | 0.5546 | 0.1087 | 5.1028 | 0.5265 | 0.0905 | 5.8169 |
| 2/24/2023 | 0.5510 | 0.0177 | 0.0177 | 0.0018 | 0.5381 | 0.1081 | 4.9774 | 0.5388 | 0.0899 | 5.9936 |
| 2/27/2023 | 0.5509 | 0.0177 | 0.0177 | 0.0019 | 0.5339 | 0.1087 | 4.9129 | 0.5413 | 0.0902 | 6.0032 |
| 2/28/2023 | 0.5491 | 0.0177 | 0.0177 | 0.0018 | 0.5288 | 0.1087 | 4.8637 | 0.5430 | 0.0901 | 6.0273 |
| 3/1/2023 | 0.5467 | 0.0176 | 0.0177 | 0.0018 | 0.5272 | 0.1086 | 4.8546 | 0.5377 | 0.0899 | 5.9834 |
| 3/2/2023 | 0.5455 | 0.0177 | 0.0177 | 0.0018 | 0.5220 | 0.1087 | 4.8045 | 0.5427 | 0.0899 | 6.0376 |
| 3/3/2023 | 0.5455 | 0.0176 | 0.0177 | 0.0019 | 0.5148 | 0.1085 | 4.7446 | 0.5450 | 0.0896 | 6.0798 |

# Exhibit-11

## UNFI Common Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2023 | 0.5449 | 0.0176 | 0.0176 | 0.0019 | 0.5119 | 0.1081 | 4.7344 | 0.5408 | 0.0896 | 6.0327 |
| 3/7/2023 | 0.5426 | 0.0176 | 0.0177 | 0.0016 | 0.5100 | 0.1084 | 4.7040 | 0.5480 | 0.0900 | 6.0860 |
| 3/8/2023 | 0.7271 | 0.0174 | 0.0174 | 0.0015 | 0.5007 | 0.1066 | 4.6962 | 0.5686 | 0.0889 | 6.3933 |
| 3/9/2023 | 0.7268 | 0.0173 | 0.0174 | 0.0014 | 0.4735 | 0.1079 | 4.3880 | 0.6176 | 0.0946 | 6.5254 |
| 3/10/2023 | 0.7289 | 0.0173 | 0.0174 | 0.0014 | 0.4710 | 0.1083 | 4.3506 | 0.6171 | 0.0959 | 6.4336 |
| 3/13/2023 | 0.7300 | 0.0174 | 0.0175 | 0.0012 | 0.4788 | 0.1090 | 4.3931 | 0.6213 | 0.0966 | 6.4303 |
| 3/14/2023 | 0.7030 | 0.0183 | 0.0183 | 0.0010 | 0.4859 | 0.1141 | 4.2600 | 0.6145 | 0.1011 | 6.0782 |
| 3/15/2023 | 0.7038 | 0.0183 | 0.0183 | 0.0010 | 0.4866 | 0.1139 | 4.2726 | 0.6154 | 0.1013 | 6.0725 |
| 3/16/2023 | 0.7045 | 0.0182 | 0.0184 | 0.0008 | 0.5001 | 0.1134 | 4.4084 | 0.6132 | 0.1011 | 6.0667 |
| 3/17/2023 | 0.7040 | 0.0183 | 0.0184 | 0.0007 | 0.4804 | 0.1131 | 4.2470 | 0.6254 | 0.1009 | 6.1990 |
| 3/20/2023 | 0.6994 | 0.0184 | 0.0184 | 0.0005 | 0.4779 | 0.1137 | 4.2050 | 0.6280 | 0.1014 | 6.1905 |
| 3/21/2023 | 0.7097 | 0.0179 | 0.0180 | 0.0002 | 0.4386 | 0.1112 | 3.9448 | 0.6565 | 0.0989 | 6.6367 |
| 3/22/2023 | 0.7136 | 0.0178 | 0.0179 | 0.0003 | 0.4369 | 0.1108 | 3.9427 | 0.6631 | 0.0987 | 6.7195 |
| 3/23/2023 | 0.7122 | 0.0179 | 0.0179 | 0.0001 | 0.4397 | 0.1111 | 3.9590 | 0.6706 | 0.0990 | 6.7757 |
| 3/24/2023 | 0.7126 | 0.0179 | 0.0179 | 0.0001 | 0.4404 | 0.1111 | 3.9646 | 0.6732 | 0.0988 | 6.8144 |
| 3/27/2023 | 0.7206 | 0.0178 | 0.0179 | 0.0000 | 0.4457 | 0.1108 | 4.0223 | 0.6722 | 0.0983 | 6.8379 |
| 3/28/2023 | 0.7064 | 0.0183 | 0.0183 | 0.0002 | 0.4238 | 0.1136 | 3.7315 | 0.6999 | 0.1005 | 6.9615 |
| 3/29/2023 | 0.7041 | 0.0183 | 0.0184 | 0.0005 | 0.4258 | 0.1139 | 3.7371 | 0.6994 | 0.1008 | 6.9357 |
| 3/30/2023 | 0.7037 | 0.0183 | 0.0184 | 0.0004 | 0.4257 | 0.1141 | 3.7315 | 0.6959 | 0.1010 | 6.8884 |
| 3/31/2023 | 0.7037 | 0.0183 | 0.0184 | 0.0003 | 0.4214 | 0.1140 | 3.6954 | 0.6953 | 0.1012 | 6.8703 |
| 4/3/2023 | 0.7032 | 0.0184 | 0.0184 | 0.0005 | 0.4287 | 0.1139 | 3.7628 | 0.6917 | 0.1013 | 6.8299 |
| 4/4/2023 | 0.7019 | 0.0184 | 0.0184 | 0.0006 | 0.4250 | 0.1143 | 3.7193 | 0.6961 | 0.1014 | 6.8643 |
| 4/5/2023 | 0.7020 | 0.0184 | 0.0184 | 0.0005 | 0.4253 | 0.1141 | 3.7267 | 0.6950 | 0.1013 | 6.8623 |
| 4/6/2023 | 0.7034 | 0.0183 | 0.0184 | 0.0006 | 0.4309 | 0.1139 | 3.7841 | 0.6933 | 0.1010 | 6.8620 |
| 4/10/2023 | 0.7037 | 0.0183 | 0.0183 | 0.0006 | 0.4202 | 0.1137 | 3.6945 | 0.6967 | 0.1008 | 6.9123 |
| 4/11/2023 | 0.7039 | 0.0183 | 0.0184 | 0.0006 | 0.4264 | 0.1140 | 3.7401 | 0.6935 | 0.1009 | 6.8752 |
| 4/12/2023 | 0.7044 | 0.0183 | 0.0186 | 0.0005 | 0.4279 | 0.1138 | 3.7601 | 0.6906 | 0.1007 | 6.8601 |
| 4/13/2023 | 0.7039 | 0.0183 | 0.0184 | 0.0006 | 0.4340 | 0.1137 | 3.8166 | 0.6825 | 0.1001 | 6.8184 |
| 4/14/2023 | 0.7054 | 0.0182 | 0.0183 | 0.0005 | 0.4387 | 0.1132 | 3.8737 | 0.6816 | 0.0997 | 6.8387 |
| 4/17/2023 | 0.7063 | 0.0182 | 0.0184 | 0.0005 | 0.4366 | 0.1132 | 3.8570 | 0.6842 | 0.0995 | 6.8751 |
| 4/18/2023 | 0.7054 | 0.0182 | 0.0183 | 0.0005 | 0.4322 | 0.1131 | 3.8219 | 0.6898 | 0.0994 | 6.9402 |

# Exhibit-11

**UNFI Common Stock Rolling Regression Results: Alternative Sector Index**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2023 | 0.7056 | 0.0182 | 0.0183 | 0.0003 | 0.4385 | 0.1131 | 3.8757 | 0.6881 | 0.0993 | 6.9264 |
| 4/20/2023 | 0.7079 | 0.0181 | 0.0182 | 0.0005 | 0.4398 | 0.1125 | 3.9105 | 0.6850 | 0.0987 | 6.9366 |
| 4/21/2023 | 0.7075 | 0.0181 | 0.0182 | 0.0004 | 0.4396 | 0.1122 | 3.9165 | 0.6786 | 0.0988 | 6.8702 |
| 4/24/2023 | 0.7096 | 0.0180 | 0.0180 | 0.0003 | 0.4502 | 0.1115 | 4.0376 | 0.6662 | 0.0981 | 6.7887 |
| 4/25/2023 | 0.7096 | 0.0180 | 0.0180 | 0.0004 | 0.4490 | 0.1124 | 3.9950 | 0.6669 | 0.0987 | 6.7603 |
| 4/26/2023 | 0.7084 | 0.0180 | 0.0180 | 0.0004 | 0.4479 | 0.1131 | 3.9600 | 0.6687 | 0.0989 | 6.7632 |
| 4/27/2023 | 0.7092 | 0.0180 | 0.0180 | 0.0003 | 0.4504 | 0.1129 | 3.9879 | 0.6627 | 0.0988 | 6.7103 |
| 4/28/2023 | 0.7084 | 0.0180 | 0.0181 | 0.0004 | 0.4516 | 0.1132 | 3.9878 | 0.6630 | 0.0988 | 6.7106 |
| 5/1/2023 | 0.7118 | 0.0178 | 0.0179 | 0.0005 | 0.4534 | 0.1123 | 4.0370 | 0.6612 | 0.0977 | 6.7696 |
| 5/2/2023 | 0.7118 | 0.0178 | 0.0179 | 0.0004 | 0.4382 | 0.1129 | 3.8800 | 0.6693 | 0.0977 | 6.8489 |
| 5/3/2023 | 0.7101 | 0.0178 | 0.0178 | 0.0004 | 0.4339 | 0.1133 | 3.8296 | 0.6683 | 0.0978 | 6.8353 |
| 5/4/2023 | 0.7103 | 0.0178 | 0.0178 | 0.0004 | 0.4323 | 0.1133 | 3.8143 | 0.6690 | 0.0978 | 6.8427 |
| 5/5/2023 | 0.7125 | 0.0177 | 0.0178 | 0.0003 | 0.4337 | 0.1126 | 3.8518 | 0.6647 | 0.0972 | 6.8388 |
| 5/8/2023 | 0.7144 | 0.0176 | 0.0177 | 0.0004 | 0.4605 | 0.1139 | 4.0421 | 0.6486 | 0.0977 | 6.6404 |
| 5/9/2023 | 0.7125 | 0.0176 | 0.0176 | 0.0004 | 0.4501 | 0.1144 | 3.9350 | 0.6480 | 0.0974 | 6.6520 |
| 5/10/2023 | 0.7127 | 0.0176 | 0.0180 | 0.0004 | 0.4501 | 0.1143 | 3.9382 | 0.6495 | 0.0974 | 6.6674 |
| 5/11/2023 | 0.7120 | 0.0176 | 0.0177 | 0.0004 | 0.4822 | 0.1143 | 4.2173 | 0.6266 | 0.0958 | 6.5418 |
| 5/12/2023 | 0.7137 | 0.0176 | 0.0177 | 0.0005 | 0.4532 | 0.1162 | 3.9019 | 0.6622 | 0.0995 | 6.6582 |
| 5/15/2023 | 0.7120 | 0.0176 | 0.0176 | 0.0004 | 0.4601 | 0.1161 | 3.9635 | 0.6554 | 0.0998 | 6.5651 |
| 5/16/2023 | 0.7135 | 0.0175 | 0.0176 | 0.0003 | 0.4504 | 0.1158 | 3.8905 | 0.6661 | 0.0997 | 6.6831 |
| 5/17/2023 | 0.7160 | 0.0175 | 0.0176 | 0.0004 | 0.4567 | 0.1157 | 3.9455 | 0.6694 | 0.0995 | 6.7253 |
| 5/18/2023 | 0.7125 | 0.0176 | 0.0177 | 0.0006 | 0.4732 | 0.1162 | 4.0724 | 0.6591 | 0.1001 | 6.5863 |
| 5/19/2023 | 0.7118 | 0.0176 | 0.0177 | 0.0006 | 0.4781 | 0.1164 | 4.1089 | 0.6567 | 0.1002 | 6.5540 |
| 5/22/2023 | 0.7045 | 0.0177 | 0.0178 | 0.0006 | 0.4783 | 0.1168 | 4.0962 | 0.6427 | 0.1021 | 6.2967 |
| 5/23/2023 | 0.7058 | 0.0177 | 0.0178 | 0.0005 | 0.4734 | 0.1165 | 4.0618 | 0.6510 | 0.1021 | 6.3760 |
| 5/24/2023 | 0.7058 | 0.0176 | 0.0177 | 0.0007 | 0.5006 | 0.1170 | 4.2779 | 0.6114 | 0.1033 | 5.9173 |
| 5/25/2023 | 0.7070 | 0.0176 | 0.0176 | 0.0008 | 0.4996 | 0.1166 | 4.2854 | 0.6196 | 0.1032 | 6.0047 |
| 5/26/2023 | 0.7095 | 0.0175 | 0.0175 | 0.0006 | 0.4891 | 0.1159 | 4.2204 | 0.6400 | 0.1030 | 6.2150 |
| 5/30/2023 | 0.7107 | 0.0173 | 0.0174 | 0.0005 | 0.5012 | 0.1148 | 4.3651 | 0.6133 | 0.1028 | 5.9685 |
| 5/31/2023 | 0.7107 | 0.0173 | 0.0174 | 0.0005 | 0.4942 | 0.1148 | 4.3055 | 0.6299 | 0.1042 | 6.0465 |
| 6/1/2023 | 0.7095 | 0.0173 | 0.0174 | 0.0005 | 0.5012 | 0.1153 | 4.3475 | 0.6272 | 0.1043 | 6.0122 |

# Exhibit-11

**UNFI Common Stock Rolling Regression Results: Alternative Sector Index**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2023 | 0.7076 | 0.0175 | 0.0176 | 0.0004 | 0.4999 | 0.1162 | 4.3032 | 0.6180 | 0.1050 | 5.8874 |
| 6/5/2023 | 0.7069 | 0.0175 | 0.0175 | 0.0004 | 0.5023 | 0.1164 | 4.3146 | 0.6293 | 0.1051 | 5.9867 |
| 6/6/2023 | 0.7051 | 0.0176 | 0.0176 | 0.0003 | 0.4995 | 0.1171 | 4.2664 | 0.6286 | 0.1055 | 5.9604 |
| 6/7/2023 | 0.7302 | 0.0176 | 0.0176 | 0.0003 | 0.5155 | 0.1177 | 4.3786 | 0.6219 | 0.1058 | 5.8807 |
| 6/8/2023 | 0.7331 | 0.0176 | 0.0177 | 0.0003 | 0.5158 | 0.1180 | 4.3728 | 0.6211 | 0.1060 | 5.8592 |
| 6/9/2023 | 0.7208 | 0.0181 | 0.0182 | 0.0000 | 0.4923 | 0.1212 | 4.0619 | 0.6411 | 0.1089 | 5.8855 |
| 6/12/2023 | 0.7071 | 0.0186 | 0.0186 | -0.0004 | 0.5066 | 0.1245 | 4.0702 | 0.6317 | 0.1117 | 5.6546 |
| 6/13/2023 | 0.7076 | 0.0184 | 0.0185 | -0.0001 | 0.5039 | 0.1234 | 4.0843 | 0.6081 | 0.1110 | 5.4767 |
| 6/14/2023 | 0.7110 | 0.0183 | 0.0183 | -0.0002 | 0.5485 | 0.1241 | 4.4190 | 0.5893 | 0.1107 | 5.3223 |
| 6/15/2023 | 0.7087 | 0.0184 | 0.0184 | -0.0003 | 0.5515 | 0.1260 | 4.3767 | 0.5887 | 0.1110 | 5.3036 |
| 6/16/2023 | 0.7047 | 0.0185 | 0.0185 | -0.0005 | 0.5411 | 0.1269 | 4.2646 | 0.5903 | 0.1119 | 5.2755 |
| 6/20/2023 | 0.7040 | 0.0185 | 0.0186 | -0.0004 | 0.5398 | 0.1272 | 4.2419 | 0.5912 | 0.1121 | 5.2756 |
| 6/21/2023 | 0.7022 | 0.0185 | 0.0186 | -0.0004 | 0.5393 | 0.1285 | 4.1975 | 0.5939 | 0.1121 | 5.2970 |
| 6/22/2023 | 0.7089 | 0.0183 | 0.0183 | -0.0003 | 0.5385 | 0.1265 | 4.2567 | 0.6011 | 0.1105 | 5.4412 |
| 6/23/2023 | 0.7083 | 0.0182 | 0.0183 | -0.0003 | 0.5281 | 0.1266 | 4.1730 | 0.5999 | 0.1101 | 5.4492 |
| 6/26/2023 | 0.7084 | 0.0182 | 0.0183 | -0.0004 | 0.5284 | 0.1267 | 4.1715 | 0.6006 | 0.1106 | 5.4290 |
| 6/27/2023 | 0.7085 | 0.0182 | 0.0183 | -0.0004 | 0.5262 | 0.1269 | 4.1482 | 0.6085 | 0.1115 | 5.4553 |
| 6/28/2023 | 0.7107 | 0.0182 | 0.0182 | -0.0003 | 0.5147 | 0.1265 | 4.0687 | 0.6528 | 0.1146 | 5.6984 |
| 6/29/2023 | 0.7097 | 0.0182 | 0.0182 | -0.0004 | 0.5175 | 0.1267 | 4.0850 | 0.6506 | 0.1147 | 5.6694 |
| 6/30/2023 | 0.7097 | 0.0181 | 0.0182 | -0.0004 | 0.4995 | 0.1267 | 3.9423 | 0.6518 | 0.1144 | 5.6988 |
| 7/3/2023 | 0.7098 | 0.0181 | 0.0182 | -0.0005 | 0.4990 | 0.1268 | 3.9347 | 0.6480 | 0.1145 | 5.6616 |
| 7/5/2023 | 0.7091 | 0.0181 | 0.0182 | -0.0004 | 0.4940 | 0.1271 | 3.8879 | 0.6547 | 0.1143 | 5.7259 |
| 7/6/2023 | 0.7091 | 0.0182 | 0.0182 | -0.0003 | 0.4952 | 0.1270 | 3.8975 | 0.6555 | 0.1145 | 5.7269 |
| 7/7/2023 | 0.7096 | 0.0181 | 0.0182 | -0.0004 | 0.4928 | 0.1268 | 3.8871 | 0.6609 | 0.1146 | 5.7688 |
| 7/10/2023 | 0.7097 | 0.0181 | 0.0182 | -0.0004 | 0.4979 | 0.1267 | 3.9285 | 0.6542 | 0.1146 | 5.7105 |
| 7/11/2023 | 0.7131 | 0.0181 | 0.0181 | -0.0003 | 0.5029 | 0.1267 | 3.9694 | 0.6563 | 0.1144 | 5.7369 |
| 7/12/2023 | 0.7061 | 0.0183 | 0.0184 | -0.0002 | 0.5178 | 0.1281 | 4.0414 | 0.6482 | 0.1158 | 5.5986 |
| 7/13/2023 | 0.7067 | 0.0183 | 0.0184 | -0.0001 | 0.5050 | 0.1284 | 3.9317 | 0.6566 | 0.1158 | 5.6679 |
| 7/14/2023 | 0.7083 | 0.0183 | 0.0183 | -0.0002 | 0.5167 | 0.1281 | 4.0352 | 0.6484 | 0.1155 | 5.6151 |
| 7/17/2023 | 0.7079 | 0.0182 | 0.0183 | -0.0004 | 0.5205 | 0.1281 | 4.0643 | 0.6506 | 0.1154 | 5.6356 |
| 7/18/2023 | 0.7069 | 0.0183 | 0.0184 | -0.0005 | 0.5218 | 0.1285 | 4.0605 | 0.6475 | 0.1158 | 5.5923 |

# Exhibit-11

### UNFI Common Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2023 | 0.7071 | 0.0183 | 0.0184 | -0.0005 | 0.5159 | 0.1283 | 4.0228 | 0.6511 | 0.1153 | 5.6491 |
| 7/20/2023 | 0.7074 | 0.0183 | 0.0184 | -0.0005 | 0.5083 | 0.1280 | 3.9720 | 0.6655 | 0.1146 | 5.8069 |
| 7/21/2023 | 0.7070 | 0.0183 | 0.0183 | -0.0004 | 0.5087 | 0.1285 | 3.9590 | 0.6725 | 0.1142 | 5.8909 |
| 7/24/2023 | 0.7068 | 0.0183 | 0.0183 | -0.0004 | 0.5080 | 0.1284 | 3.9556 | 0.6709 | 0.1142 | 5.8768 |
| 7/25/2023 | 0.7068 | 0.0183 | 0.0183 | -0.0004 | 0.5078 | 0.1293 | 3.9283 | 0.6712 | 0.1150 | 5.8389 |
| 7/26/2023 | 0.7071 | 0.0183 | 0.0183 | -0.0003 | 0.5021 | 0.1294 | 3.8792 | 0.6738 | 0.1149 | 5.8632 |
| 7/27/2023 | 0.7074 | 0.0183 | 0.0183 | -0.0003 | 0.5001 | 0.1294 | 3.8633 | 0.6770 | 0.1151 | 5.8842 |
| 7/28/2023 | 0.7095 | 0.0182 | 0.0183 | -0.0003 | 0.5011 | 0.1289 | 3.8875 | 0.6854 | 0.1148 | 5.9728 |
| 7/31/2023 | 0.7084 | 0.0182 | 0.0183 | -0.0004 | 0.4987 | 0.1305 | 3.8213 | 0.6859 | 0.1154 | 5.9456 |
| 8/1/2023 | 0.7086 | 0.0182 | 0.0183 | -0.0004 | 0.5002 | 0.1306 | 3.8298 | 0.6856 | 0.1153 | 5.9445 |
| 8/2/2023 | 0.7083 | 0.0182 | 0.0183 | -0.0003 | 0.4815 | 0.1335 | 3.6062 | 0.7033 | 0.1186 | 5.9292 |
| 8/3/2023 | 0.7080 | 0.0182 | 0.0183 | -0.0004 | 0.4892 | 0.1337 | 3.6597 | 0.6976 | 0.1192 | 5.8518 |
| 8/4/2023 | 0.7083 | 0.0182 | 0.0183 | -0.0004 | 0.4928 | 0.1336 | 3.6890 | 0.6943 | 0.1189 | 5.8397 |
| 8/7/2023 | 0.7076 | 0.0183 | 0.0183 | -0.0003 | 0.4934 | 0.1339 | 3.6851 | 0.6955 | 0.1190 | 5.8436 |
| 8/8/2023 | 0.7087 | 0.0182 | 0.0183 | -0.0004 | 0.4933 | 0.1334 | 3.6968 | 0.6960 | 0.1187 | 5.8631 |
| 8/9/2023 | 0.7087 | 0.0182 | 0.0183 | -0.0004 | 0.4933 | 0.1334 | 3.6974 | 0.6960 | 0.1185 | 5.8728 |
| 8/10/2023 | 0.7088 | 0.0182 | 0.0184 | -0.0004 | 0.4936 | 0.1331 | 3.7078 | 0.6957 | 0.1183 | 5.8791 |
| 8/11/2023 | 0.7088 | 0.0182 | 0.0182 | -0.0004 | 0.4787 | 0.1346 | 3.5573 | 0.7213 | 0.1225 | 5.8900 |
| 8/14/2023 | 0.7090 | 0.0182 | 0.0183 | -0.0004 | 0.4808 | 0.1365 | 3.5229 | 0.7200 | 0.1233 | 5.8383 |
| 8/15/2023 | 0.7093 | 0.0182 | 0.0183 | -0.0005 | 0.4767 | 0.1359 | 3.5084 | 0.7234 | 0.1227 | 5.8972 |
| 8/16/2023 | 0.7093 | 0.0182 | 0.0186 | -0.0005 | 0.4824 | 0.1355 | 3.5598 | 0.7274 | 0.1232 | 5.9045 |
| 8/17/2023 | 0.7096 | 0.0182 | 0.0182 | -0.0005 | 0.4748 | 0.1336 | 3.5551 | 0.7368 | 0.1207 | 6.1030 |
| 8/18/2023 | 0.7089 | 0.0182 | 0.0182 | -0.0005 | 0.4772 | 0.1337 | 3.5706 | 0.7256 | 0.1210 | 5.9958 |
| 8/21/2023 | 0.7090 | 0.0182 | 0.0183 | -0.0004 | 0.4747 | 0.1337 | 3.5497 | 0.7263 | 0.1211 | 5.9977 |
| 8/22/2023 | 0.7061 | 0.0183 | 0.0183 | -0.0005 | 0.4625 | 0.1340 | 3.4506 | 0.7356 | 0.1214 | 6.0568 |
| 8/23/2023 | 0.7071 | 0.0182 | 0.0183 | -0.0006 | 0.4802 | 0.1345 | 3.5693 | 0.7228 | 0.1213 | 5.9574 |
| 8/24/2023 | 0.7077 | 0.0182 | 0.0183 | -0.0007 | 0.4845 | 0.1345 | 3.6017 | 0.7261 | 0.1212 | 5.9889 |
| 8/25/2023 | 0.7079 | 0.0182 | 0.0183 | -0.0007 | 0.4829 | 0.1343 | 3.5955 | 0.7271 | 0.1213 | 5.9958 |
| 8/28/2023 | 0.7081 | 0.0182 | 0.0183 | -0.0006 | 0.4734 | 0.1340 | 3.5322 | 0.7382 | 0.1212 | 6.0902 |
| 8/29/2023 | 0.7083 | 0.0182 | 0.0183 | -0.0007 | 0.4634 | 0.1342 | 3.4536 | 0.7392 | 0.1210 | 6.1083 |
| 8/30/2023 | 0.7075 | 0.0182 | 0.0182 | -0.0007 | 0.4733 | 0.1348 | 3.5123 | 0.7382 | 0.1211 | 6.0972 |

# Exhibit-11

**UNFI Common Stock Rolling Regression Results: Alternative Sector Index**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 0.7072 | 0.0182 | 0.0182 | -0.0006 | 0.4750 | 0.1346 | 3.5281 | 0.7335 | 0.1210 | 6.0646 |
| 9/1/2023 | 0.7071 | 0.0182 | 0.0182 | -0.0006 | 0.4725 | 0.1349 | 3.5040 | 0.7347 | 0.1209 | 6.0757 |
| 9/5/2023 | 0.7097 | 0.0182 | 0.0184 | -0.0007 | 0.4726 | 0.1352 | 3.4963 | 0.7310 | 0.1211 | 6.0382 |
| 9/6/2023 | 0.7049 | 0.0184 | 0.0184 | -0.0008 | 0.4540 | 0.1362 | 3.3330 | 0.7672 | 0.1211 | 6.3370 |
| 9/7/2023 | 0.7025 | 0.0185 | 0.0185 | -0.0009 | 0.4593 | 0.1366 | 3.3620 | 0.7640 | 0.1216 | 6.2851 |
| 9/8/2023 | 0.7030 | 0.0184 | 0.0185 | -0.0009 | 0.4601 | 0.1364 | 3.3735 | 0.7646 | 0.1213 | 6.3025 |
| 9/11/2023 | 0.7032 | 0.0184 | 0.0185 | -0.0008 | 0.4585 | 0.1363 | 3.3647 | 0.7789 | 0.1219 | 6.3891 |
| 9/12/2023 | 0.7024 | 0.0185 | 0.0185 | -0.0008 | 0.4551 | 0.1365 | 3.3336 | 0.7800 | 0.1221 | 6.3873 |
| 9/13/2023 | 0.7018 | 0.0185 | 0.0185 | -0.0008 | 0.4464 | 0.1367 | 3.2663 | 0.7808 | 0.1221 | 6.3957 |
| 9/14/2023 | 0.7014 | 0.0185 | 0.0186 | -0.0009 | 0.4443 | 0.1372 | 3.2380 | 0.7829 | 0.1224 | 6.3957 |
| 9/15/2023 | 0.6997 | 0.0185 | 0.0187 | -0.0009 | 0.4585 | 0.1384 | 3.3137 | 0.8002 | 0.1230 | 6.5054 |
| 9/18/2023 | 0.6988 | 0.0186 | 0.0186 | -0.0008 | 0.4436 | 0.1382 | 3.2092 | 0.8122 | 0.1233 | 6.5846 |
| 9/19/2023 | 0.6985 | 0.0186 | 0.0186 | -0.0008 | 0.4384 | 0.1387 | 3.1606 | 0.8148 | 0.1235 | 6.5953 |
| 9/20/2023 | 0.6987 | 0.0186 | 0.0187 | -0.0008 | 0.4388 | 0.1387 | 3.1626 | 0.8172 | 0.1238 | 6.6007 |
| 9/21/2023 | 0.6980 | 0.0186 | 0.0187 | -0.0007 | 0.4249 | 0.1387 | 3.0635 | 0.8324 | 0.1245 | 6.6843 |
| 9/22/2023 | 0.6951 | 0.0187 | 0.0188 | -0.0006 | 0.4168 | 0.1395 | 2.9875 | 0.8254 | 0.1252 | 6.5912 |
| 9/25/2023 | 0.6949 | 0.0187 | 0.0188 | -0.0007 | 0.4186 | 0.1397 | 2.9962 | 0.8315 | 0.1251 | 6.6442 |

**Source:** Computations performed by Crowninshield Financial Research, Inc.
**Note:** [1] Alternative Sector Index reconstructed to exclude UNFI.

# Exhibit-12

## UNFI Common Stock Alternative Event Study Results: Information Event Dates

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | $55.61 | $49.12 | 12.41% | 0.43% | 0.96% | 1.04% | 11.37% | 3.48 | *** | 3.47 | *** |
| 3/9/2022 | $37.44 | $39.67 | -5.79% | 2.59% | 5.76% | 5.11% | -10.90% | -4.52 | *** | -4.40 | *** |
| 6/7/2022 | $43.47 | $44.91 | -3.26% | 0.98% | 0.35% | 0.93% | -4.19% | -1.95 | * | -1.95 | * |
| 9/27/2022 | $37.32 | $38.44 | -2.96% | -0.07% | -0.75% | -0.38% | -2.58% | -1.26 | | -1.26 | |
| 12/7/2022 | $38.84 | $45.58 | -16.00% | -0.19% | -0.19% | -0.21% | -15.79% | -8.11 | *** | -8.10 | *** |
| 3/8/2023 | $29.47 | $40.96 | -32.92% | 0.13% | -0.98% | -0.35% | -32.57% | -18.77 | *** | -18.69 | *** |
| 6/7/2023 | $23.46 | $27.57 | -16.14% | -0.20% | -0.44% | -0.35% | -15.79% | -8.98 | *** | -8.97 | *** |

**Sources:** CRSP, S&P, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

[1] Alternative Sector Index reconstructed to exclude UNFI.

[2] "*" Statistically significant at the 90% confidence level.

"***" Statistically significant at the 99% confidence level.

# Exhibit-13

## UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | $55.61 | $49.12 | 12.41% | 0.43% | 0.96% | 1.04% | 11.37% | 3.48 *** | 3.47 *** |
| 12/9/2021 | $54.14 | $55.61 | -2.68% | -1.08% | 0.25% | -0.36% | -2.32% | -0.71 | -0.70 |
| 12/10/2021 | $52.34 | $54.14 | -3.38% | 0.61% | -0.31% | 0.60% | -3.98% | -1.22 | -1.21 |
| 12/13/2021 | $51.05 | $52.34 | -2.50% | -0.99% | -1.19% | -0.97% | -1.52% | -0.47 | -0.46 |
| 12/14/2021 | $50.65 | $51.05 | -0.79% | -0.77% | 0.41% | -0.12% | -0.66% | -0.21 | -0.20 |
| 12/15/2021 | $50.66 | $50.65 | 0.02% | 1.49% | 1.16% | 1.86% | -1.84% | -0.57 | -0.57 |
| 12/16/2021 | $48.92 | $50.66 | -3.50% | -1.01% | -0.92% | -0.82% | -2.67% | -0.83 | -0.83 |
| 12/17/2021 | $49.01 | $48.92 | 0.18% | -0.63% | -1.91% | -0.98% | 1.17% | 0.36 | 0.36 |
| 12/20/2021 | $48.39 | $49.01 | -1.27% | -1.24% | -1.48% | -1.26% | -0.01% | 0.00 | 0.00 |
| 12/21/2021 | $48.21 | $48.39 | -0.37% | 1.97% | 4.39% | 3.43% | -3.80% | -1.19 | -1.17 |
| 12/22/2021 | $48.45 | $48.21 | 0.50% | 0.95% | 1.10% | 1.34% | -0.84% | -0.26 | -0.26 |
| 12/23/2021 | $49.19 | $48.45 | 1.52% | 0.68% | 1.74% | 1.37% | 0.14% | 0.04 | 0.04 |
| 12/27/2021 | $50.61 | $49.19 | 2.85% | 1.20% | 1.26% | 1.56% | 1.28% | 0.40 | 0.40 |
| 12/28/2021 | $50.31 | $50.61 | -0.59% | -0.24% | 0.66% | 0.29% | -0.89% | -0.28 | -0.28 |
| 12/29/2021 | $51.09 | $50.31 | 1.54% | 0.06% | -0.31% | 0.17% | 1.37% | 0.43 | 0.43 |
| 12/30/2021 | $50.23 | $51.09 | -1.70% | -0.10% | 0.01% | 0.19% | -1.88% | -0.59 | -0.59 |
| 12/31/2021 | $49.08 | $50.23 | -2.32% | -0.24% | 0.68% | 0.31% | -2.63% | -0.82 | -0.82 |
| 1/3/2022 | $49.05 | $49.08 | -0.06% | 0.61% | 0.65% | 0.93% | -0.99% | -0.31 | -0.31 |
| 1/4/2022 | $47.50 | $49.05 | -3.21% | -0.24% | 1.86% | 0.70% | -3.92% | -1.23 | -1.23 |
| 1/5/2022 | $47.07 | $47.50 | -0.91% | -2.21% | -0.61% | -1.83% | 0.92% | 0.29 | 0.29 |
| 1/6/2022 | $47.30 | $47.07 | 0.49% | 0.02% | -0.06% | 0.17% | 0.32% | 0.10 | 0.10 |
| 1/7/2022 | $47.73 | $47.30 | 0.90% | -0.42% | 0.74% | 0.06% | 0.85% | 0.27 | 0.27 |
| 1/10/2022 | $45.46 | $47.73 | -4.87% | -0.19% | -1.21% | -0.34% | -4.53% | -1.45 | -1.44 |
| 1/11/2022 | $45.63 | $45.46 | 0.37% | 1.08% | -0.48% | 1.01% | -0.64% | -0.20 | -0.20 |
| 1/12/2022 | $45.37 | $45.63 | -0.57% | 0.18% | -0.55% | 0.16% | -0.73% | -0.24 | -0.24 |
| 1/13/2022 | $46.15 | $45.37 | 1.70% | -1.45% | 2.81% | -0.01% | 1.71% | 0.56 | 0.55 |
| 1/14/2022 | $45.96 | $46.15 | -0.41% | 0.02% | -0.82% | -0.23% | -0.18% | -0.06 | -0.06 |
| 1/18/2022 | $45.18 | $45.96 | -1.71% | -1.95% | -1.31% | -2.00% | 0.29% | 0.10 | 0.10 |
| 1/19/2022 | $41.08 | $45.18 | -9.51% | -0.94% | -1.63% | -1.33% | -8.19% | -2.82 *** | -2.81 *** |
| 1/20/2022 | $38.08 | $41.08 | -7.58% | -1.11% | 0.03% | -0.83% | -6.75% | -2.29 ** | -2.28 ** |
| 1/21/2022 | $37.84 | $38.08 | -0.63% | -2.01% | -1.24% | -2.24% | 1.60% | 0.54 | 0.53 |
| 1/24/2022 | $36.91 | $37.84 | -2.49% | 0.42% | 0.30% | 0.47% | -2.96% | -1.00 | -1.00 |

# Exhibit-13

## UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2022 | $37.00 | $36.91 | 0.24% | -1.25% | -0.41% | -1.20% | 1.45% | 0.51 | | 0.50 | |
| 1/26/2022 | $36.71 | $37.00 | -0.79% | -0.36% | -0.45% | -0.60% | -0.19% | -0.07 | | -0.07 | |
| 1/27/2022 | $36.25 | $36.71 | -1.26% | -0.81% | -0.99% | -1.19% | -0.08% | -0.03 | | -0.03 | |
| 1/28/2022 | $37.76 | $36.25 | 4.08% | 2.22% | 1.25% | 2.34% | 1.74% | 0.66 | | 0.65 | |
| 1/31/2022 | $38.78 | $37.76 | 2.67% | 2.22% | 0.70% | 2.16% | 0.50% | 0.19 | | 0.19 | |
| 2/1/2022 | $39.93 | $38.78 | 2.92% | 0.85% | 1.73% | 1.63% | 1.29% | 0.50 | | 0.50 | |
| 2/2/2022 | $39.94 | $39.93 | 0.03% | 0.47% | 0.68% | 0.81% | -0.78% | -0.31 | | -0.31 | |
| 2/3/2022 | $38.22 | $39.94 | -4.40% | -2.36% | -1.01% | -2.84% | -1.56% | -0.62 | | -0.61 | |
| 2/4/2022 | $38.46 | $38.22 | 0.63% | 0.72% | -0.54% | 0.43% | 0.20% | 0.08 | | 0.08 | |
| 2/7/2022 | $38.98 | $38.46 | 1.34% | -0.18% | 1.53% | 0.55% | 0.79% | 0.32 | | 0.32 | |
| 2/8/2022 | $40.02 | $38.98 | 2.63% | 0.91% | 2.13% | 1.95% | 0.68% | 0.28 | | 0.27 | |
| 2/9/2022 | $41.23 | $40.02 | 2.98% | 1.61% | 2.04% | 2.60% | 0.38% | 0.15 | | 0.15 | |
| 2/10/2022 | $41.24 | $41.23 | 0.02% | -1.64% | 1.81% | -0.73% | 0.76% | 0.31 | | 0.30 | |
| 2/11/2022 | $40.78 | $41.24 | -1.12% | -1.78% | -0.40% | -1.99% | 0.87% | 0.35 | | 0.35 | |
| 2/14/2022 | $40.48 | $40.78 | -0.74% | -0.41% | -0.79% | -0.85% | 0.11% | 0.05 | | 0.05 | |
| 2/15/2022 | $41.45 | $40.48 | 2.37% | 1.75% | 2.73% | 3.10% | -0.74% | -0.30 | | -0.30 | |
| 2/16/2022 | $40.53 | $41.45 | -2.24% | 0.03% | 1.33% | 0.70% | -2.95% | -1.20 | | -1.19 | |
| 2/17/2022 | $39.33 | $40.53 | -3.01% | -2.15% | -1.66% | -2.96% | -0.04% | -0.02 | | -0.02 | |
| 2/18/2022 | $39.45 | $39.33 | 0.30% | -0.83% | -0.53% | -1.12% | 1.42% | 0.58 | | 0.57 | |
| 2/22/2022 | $38.21 | $39.45 | -3.19% | -1.13% | 0.63% | -0.77% | -2.42% | -0.98 | | -0.97 | |
| 2/23/2022 | $37.69 | $38.21 | -1.37% | -1.82% | 0.03% | -1.79% | 0.42% | 0.17 | | 0.17 | |
| 2/24/2022 | $38.75 | $37.69 | 2.77% | 1.60% | 1.34% | 2.21% | 0.56% | 0.23 | | 0.23 | |
| 2/25/2022 | $40.42 | $38.75 | 4.22% | 2.19% | 2.64% | 3.49% | 0.73% | 0.30 | | 0.29 | |
| 2/28/2022 | $40.23 | $40.42 | -0.47% | -0.04% | -0.16% | -0.15% | -0.32% | -0.13 | | -0.13 | |
| 3/1/2022 | $38.94 | $40.23 | -3.26% | -1.51% | -0.94% | -1.96% | -1.30% | -0.53 | | -0.52 | |
| 3/2/2022 | $40.57 | $38.94 | 4.10% | 1.76% | 2.70% | 3.03% | 1.07% | 0.44 | | 0.43 | |
| 3/3/2022 | $41.04 | $40.57 | 1.15% | -0.81% | -1.97% | -1.86% | 3.01% | 1.23 | | 1.22 | |
| 3/4/2022 | $42.33 | $41.04 | 3.09% | -1.02% | -2.50% | -2.44% | 5.54% | 2.31 | ** | 2.29 | ** |
| 3/7/2022 | $40.58 | $42.33 | -4.22% | -2.96% | -9.28% | -7.65% | 3.43% | 1.41 | | 1.32 | |
| 3/8/2022 | $39.67 | $40.58 | -2.27% | -0.44% | -3.30% | -1.98% | -0.29% | -0.12 | | -0.12 | |
| 3/9/2022 | $37.44 | $39.67 | -5.79% | 2.59% | 5.76% | 5.11% | -10.90% | -4.52 | *** | -4.40 | *** |
| 3/10/2022 | $35.83 | $37.44 | -4.40% | -0.42% | 0.36% | -0.36% | -4.04% | -1.68 | * | -1.67 | * |

# Exhibit-13

## UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2022 | $35.21 | $35.83 | -1.75% | -1.38% | -2.34% | -2.50% | 0.76% | 0.32 | | 0.32 | |
| 3/14/2022 | $35.97 | $35.21 | 2.14% | -1.06% | -1.49% | -1.80% | 3.94% | 1.65 | * | 1.65 | * |
| 3/15/2022 | $37.00 | $35.97 | 2.82% | 1.89% | 1.68% | 2.63% | 0.19% | 0.08 | | 0.08 | |
| 3/16/2022 | $38.83 | $37.00 | 4.83% | 2.51% | 3.30% | 3.91% | 0.91% | 0.39 | | 0.38 | |
| 3/17/2022 | $41.70 | $38.83 | 7.13% | 1.38% | -0.18% | 1.40% | 5.73% | 2.44 | ** | 2.43 | ** |
| 3/18/2022 | $41.55 | $41.70 | -0.36% | 1.22% | 2.22% | 2.19% | -2.55% | -1.08 | | -1.07 | |
| 3/21/2022 | $42.14 | $41.55 | 1.41% | -0.17% | -0.79% | -0.48% | 1.89% | 0.81 | | 0.80 | |
| 3/22/2022 | $41.85 | $42.14 | -0.69% | 1.17% | 0.45% | 1.45% | -2.14% | -0.91 | | -0.91 | |
| 3/23/2022 | $42.30 | $41.85 | 1.07% | -1.19% | -0.70% | -1.58% | 2.64% | 1.12 | | 1.12 | |
| 3/24/2022 | $43.71 | $42.30 | 3.28% | 1.30% | 1.57% | 1.95% | 1.33% | 0.56 | | 0.56 | |
| 3/25/2022 | $42.47 | $43.71 | -2.88% | 0.31% | -0.50% | 0.16% | -3.04% | -1.29 | | -1.29 | |
| 3/28/2022 | $41.95 | $42.47 | -1.23% | 0.61% | -0.29% | 0.54% | -1.78% | -0.75 | | -0.75 | |
| 3/29/2022 | $43.41 | $41.95 | 3.42% | 1.46% | 2.38% | 2.40% | 1.02% | 0.43 | | 0.43 | |
| 3/30/2022 | $42.16 | $43.41 | -2.92% | -0.77% | -0.47% | -0.98% | -1.94% | -0.83 | | -0.82 | |
| 3/31/2022 | $41.35 | $42.16 | -1.94% | -1.46% | -1.15% | -1.99% | 0.05% | 0.02 | | 0.02 | |
| 4/1/2022 | $42.39 | $41.35 | 2.48% | 0.45% | 0.81% | 0.77% | 1.71% | 0.73 | | 0.73 | |
| 4/4/2022 | $41.82 | $42.39 | -1.35% | 0.83% | 0.61% | 1.07% | -2.42% | -1.06 | | -1.06 | |
| 4/5/2022 | $40.28 | $41.82 | -3.75% | -1.49% | -0.99% | -1.90% | -1.85% | -0.82 | | -0.81 | |
| 4/6/2022 | $40.76 | $40.28 | 1.18% | -1.13% | 0.20% | -1.13% | 2.32% | 1.02 | | 1.01 | |
| 4/7/2022 | $41.69 | $40.76 | 2.26% | 0.25% | 0.83% | 0.55% | 1.71% | 0.75 | | 0.75 | |
| 4/8/2022 | $42.31 | $41.69 | 1.48% | -0.32% | 2.02% | 0.41% | 1.06% | 0.47 | | 0.46 | |
| 4/11/2022 | $42.76 | $42.31 | 1.06% | -1.45% | -0.62% | -1.72% | 2.78% | 1.23 | | 1.22 | |
| 4/12/2022 | $42.38 | $42.76 | -0.89% | -0.27% | -0.17% | -0.34% | -0.55% | -0.24 | | -0.24 | |
| 4/13/2022 | $43.55 | $42.38 | 2.72% | 1.33% | 2.60% | 2.32% | 0.41% | 0.18 | | 0.18 | |
| 4/14/2022 | $44.26 | $43.55 | 1.62% | -1.18% | -0.57% | -1.36% | 2.98% | 1.33 | | 1.32 | |
| 4/18/2022 | $42.61 | $44.26 | -3.80% | -0.21% | -0.37% | -0.32% | -3.47% | -1.54 | | -1.54 | |
| 4/19/2022 | $44.46 | $42.61 | 4.25% | 1.62% | 2.53% | 2.58% | 1.67% | 0.74 | | 0.74 | |
| 4/20/2022 | $46.54 | $44.46 | 4.57% | -0.09% | 1.52% | 0.57% | 4.00% | 1.78 | * | 1.77 | * |
| 4/21/2022 | $46.17 | $46.54 | -0.80% | -1.70% | 0.25% | -1.43% | 0.63% | 0.28 | | 0.28 | |
| 4/22/2022 | $44.91 | $46.17 | -2.77% | -2.67% | -1.21% | -2.91% | 0.14% | 0.06 | | 0.06 | |
| 4/25/2022 | $46.22 | $44.91 | 2.88% | 0.53% | 1.26% | 1.05% | 1.82% | 0.81 | | 0.81 | |
| 4/26/2022 | $44.79 | $46.22 | -3.14% | -2.87% | -2.48% | -3.62% | 0.48% | 0.21 | | 0.21 | |

# Exhibit-13

## UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2022 | $43.33 | $44.79 | -3.31% | 0.13% | 0.08% | 0.21% | -3.53% | -1.57 | | -1.56 | |
| 4/28/2022 | $44.79 | $43.33 | 3.31% | 2.27% | 0.50% | 2.32% | 0.99% | 0.44 | | 0.43 | |
| 4/29/2022 | $42.93 | $44.79 | -4.24% | -3.41% | -3.33% | -4.48% | 0.23% | 0.10 | | 0.10 | |
| 5/2/2022 | $43.34 | $42.93 | 0.95% | 0.59% | 0.03% | 0.61% | 0.34% | 0.15 | | 0.15 | |
| 5/3/2022 | $45.06 | $43.34 | 3.89% | 0.51% | 0.76% | 0.82% | 3.07% | 1.36 | | 1.36 | |
| 5/4/2022 | $44.59 | $45.06 | -1.05% | 2.76% | -0.07% | 2.59% | -3.64% | -1.63 | | -1.60 | |
| 5/5/2022 | $42.33 | $44.59 | -5.20% | -3.70% | -3.26% | -4.53% | -0.67% | -0.30 | | -0.29 | |
| 5/6/2022 | $42.16 | $42.33 | -0.40% | -0.84% | -1.30% | -1.24% | 0.84% | 0.37 | | 0.37 | |
| 5/9/2022 | $41.46 | $42.16 | -1.67% | -3.61% | -2.36% | -4.11% | 2.44% | 1.09 | | 1.07 | |
| 5/10/2022 | $42.02 | $41.46 | 1.34% | 0.13% | 5.41% | 2.42% | -1.08% | -0.48 | | -0.47 | |
| 5/11/2022 | $40.85 | $42.02 | -2.82% | -1.73% | -3.37% | -2.77% | -0.05% | -0.02 | | -0.02 | |
| 5/12/2022 | $41.44 | $40.85 | 1.43% | 0.15% | -1.29% | -0.35% | 1.78% | 0.80 | | 0.79 | |
| 5/13/2022 | $42.07 | $41.44 | 1.51% | 2.66% | 2.91% | 3.52% | -2.01% | -0.90 | | -0.89 | |
| 5/16/2022 | $41.62 | $42.07 | -1.08% | -0.47% | -0.46% | -0.54% | -0.53% | -0.24 | | -0.24 | |
| 5/17/2022 | $42.60 | $41.62 | 2.33% | 2.03% | 2.07% | 2.58% | -0.25% | -0.11 | | -0.11 | |
| 5/18/2022 | $39.65 | $42.60 | -7.18% | -3.84% | -6.13% | -5.67% | -1.51% | -0.68 | | -0.67 | |
| 5/19/2022 | $40.01 | $39.65 | 0.90% | -0.21% | -1.91% | -0.94% | 1.85% | 0.84 | | 0.83 | |
| 5/20/2022 | $38.03 | $40.01 | -5.08% | 0.00% | -3.29% | -1.32% | -3.75% | -1.70 | * | -1.68 | * |
| 5/23/2022 | $38.22 | $38.03 | 0.50% | 1.63% | 2.30% | 2.35% | -1.85% | -0.83 | | -0.83 | |
| 5/24/2022 | $38.45 | $38.22 | 0.60% | -1.07% | -2.53% | -1.95% | 2.55% | 1.15 | | 1.14 | |
| 5/25/2022 | $40.89 | $38.45 | 6.15% | 1.11% | 2.90% | 2.17% | 3.99% | 1.79 | * | 1.78 | * |
| 5/26/2022 | $41.98 | $40.89 | 2.63% | 1.96% | 4.61% | 3.67% | -1.04% | -0.47 | | -0.46 | |
| 5/27/2022 | $42.80 | $41.98 | 1.93% | 2.42% | 1.85% | 2.80% | -0.87% | -0.39 | | -0.39 | |
| 5/31/2022 | $42.41 | $42.80 | -0.92% | -0.70% | -0.54% | -0.78% | -0.14% | -0.06 | | -0.06 | |
| 6/1/2022 | $42.56 | $42.41 | 0.35% | -0.70% | -1.22% | -1.09% | 1.44% | 0.66 | | 0.65 | |
| 6/2/2022 | $43.86 | $42.56 | 3.01% | 2.01% | 1.44% | 2.21% | 0.80% | 0.37 | | 0.37 | |
| 6/3/2022 | $44.42 | $43.86 | 1.27% | -1.55% | -0.21% | -1.30% | 2.56% | 1.20 | | 1.19 | |
| 6/6/2022 | $44.91 | $44.42 | 1.10% | 0.29% | 0.68% | 0.56% | 0.54% | 0.25 | | 0.25 | |
| 6/7/2022 | $43.47 | $44.91 | -3.26% | 0.98% | 0.35% | 0.93% | -4.19% | -1.95 | * | -1.95 | * |
| 6/8/2022 | $44.38 | $43.47 | 2.07% | -1.05% | -0.26% | -0.91% | 2.98% | 1.39 | | 1.38 | |
| 6/9/2022 | $41.15 | $44.38 | -7.56% | -2.39% | -3.03% | -3.16% | -4.39% | -2.04 | ** | -2.02 | ** |
| 6/10/2022 | $41.87 | $41.15 | 1.73% | -2.86% | -0.90% | -2.64% | 4.37% | 2.02 | ** | 1.99 | ** |

# Exhibit-13

## UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2022 | $40.26 | $41.87 | -3.92% | -4.15% | -3.11% | -4.49% | 0.57% | 0.26 | | 0.25 | |
| 6/14/2022 | $40.51 | $40.26 | 0.62% | -0.35% | 0.46% | -0.02% | 0.64% | 0.30 | | 0.29 | |
| 6/15/2022 | $40.94 | $40.51 | 1.06% | 1.49% | 1.05% | 1.56% | -0.50% | -0.23 | | -0.23 | |
| 6/16/2022 | $39.48 | $40.94 | -3.63% | -3.48% | -2.78% | -3.83% | 0.20% | 0.09 | | 0.09 | |
| 6/17/2022 | $37.86 | $39.48 | -4.19% | 0.40% | 0.75% | 0.64% | -4.83% | -2.24 | ** | -2.23 | ** |
| 6/21/2022 | $39.48 | $37.86 | 4.19% | 2.23% | 1.78% | 2.39% | 1.80% | 0.82 | | 0.82 | |
| 6/22/2022 | $39.04 | $39.48 | -1.12% | -0.22% | -1.82% | -1.04% | -0.08% | -0.04 | | -0.04 | |
| 6/23/2022 | $39.41 | $39.04 | 0.94% | 0.91% | 2.74% | 1.96% | -1.02% | -0.47 | | -0.46 | |
| 6/24/2022 | $40.50 | $39.41 | 2.73% | 2.94% | 6.32% | 5.07% | -2.34% | -1.09 | | -1.06 | |
| 6/27/2022 | $41.25 | $40.50 | 1.83% | -0.21% | 0.37% | -0.02% | 1.86% | 0.86 | | 0.86 | |
| 6/28/2022 | $39.37 | $41.25 | -4.66% | -1.89% | -1.23% | -1.94% | -2.72% | -1.26 | | -1.25 | |
| 6/29/2022 | $39.73 | $39.37 | 0.91% | -0.27% | 0.19% | -0.15% | 1.06% | 0.49 | | 0.49 | |
| 6/30/2022 | $39.40 | $39.73 | -0.83% | -0.90% | -0.18% | -0.77% | -0.07% | -0.03 | | -0.03 | |
| 7/1/2022 | $39.69 | $39.40 | 0.73% | 1.09% | 1.94% | 1.65% | -0.91% | -0.43 | | -0.42 | |
| 7/5/2022 | $40.04 | $39.69 | 0.88% | 0.20% | -1.13% | -0.39% | 1.26% | 0.59 | | 0.59 | |
| 7/6/2022 | $39.29 | $40.04 | -1.89% | 0.07% | -0.79% | -0.30% | -1.59% | -0.75 | | -0.75 | |
| 7/7/2022 | $39.40 | $39.29 | 0.28% | 1.68% | 1.49% | 1.89% | -1.61% | -0.76 | | -0.75 | |
| 7/8/2022 | $39.56 | $39.40 | 0.41% | -0.08% | 0.21% | 0.01% | 0.40% | 0.19 | | 0.19 | |
| 7/11/2022 | $38.70 | $39.56 | -2.20% | -1.33% | 0.21% | -0.92% | -1.27% | -0.60 | | -0.60 | |
| 7/12/2022 | $39.29 | $38.70 | 1.51% | -0.81% | 0.14% | -0.58% | 2.09% | 0.99 | | 0.98 | |
| 7/13/2022 | $40.15 | $39.29 | 2.17% | -0.34% | -0.21% | -0.36% | 2.52% | 1.20 | | 1.20 | |
| 7/14/2022 | $40.29 | $40.15 | 0.35% | -0.56% | 0.38% | -0.25% | 0.60% | 0.29 | | 0.28 | |
| 7/15/2022 | $41.22 | $40.29 | 2.28% | 1.84% | 1.48% | 2.06% | 0.22% | 0.11 | | 0.11 | |
| 7/18/2022 | $41.24 | $41.22 | 0.05% | -0.56% | -1.29% | -0.97% | 1.02% | 0.50 | | 0.49 | |
| 7/19/2022 | $41.67 | $41.24 | 1.04% | 2.70% | 1.35% | 2.65% | -1.62% | -0.79 | | -0.78 | |
| 7/20/2022 | $42.47 | $41.67 | 1.90% | 0.78% | 0.99% | 1.03% | 0.87% | 0.42 | | 0.42 | |
| 7/21/2022 | $42.31 | $42.47 | -0.38% | 0.93% | -1.26% | 0.17% | -0.55% | -0.27 | | -0.26 | |
| 7/22/2022 | $41.49 | $42.31 | -1.96% | -1.05% | -0.22% | -0.86% | -1.10% | -0.53 | | -0.53 | |
| 7/25/2022 | $41.43 | $41.49 | -0.14% | 0.20% | 1.06% | 0.63% | -0.78% | -0.38 | | -0.38 | |
| 7/26/2022 | $41.82 | $41.43 | 0.94% | -1.19% | -1.66% | -1.59% | 2.52% | 1.23 | | 1.23 | |
| 7/27/2022 | $42.28 | $41.82 | 1.09% | 2.50% | 0.40% | 2.10% | -1.00% | -0.49 | | -0.48 | |
| 7/28/2022 | $42.64 | $42.28 | 0.85% | 1.24% | 0.90% | 1.33% | -0.48% | -0.23 | | -0.23 | |

# Exhibit-13

## UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2022 | $42.51 | $42.64 | -0.31% | 1.33% | -2.68% | -0.13% | -0.18% | -0.09 | -0.09 |
| 8/1/2022 | $43.23 | $42.51 | 1.68% | -0.22% | 1.38% | 0.45% | 1.23% | 0.60 | 0.60 |
| 8/2/2022 | $43.37 | $43.23 | 0.32% | -0.53% | -0.56% | -0.61% | 0.93% | 0.45 | 0.45 |
| 8/3/2022 | $43.66 | $43.37 | 0.67% | 1.49% | 1.21% | 1.64% | -0.98% | -0.48 | -0.47 |
| 8/4/2022 | $44.50 | $43.66 | 1.91% | -0.05% | -0.12% | -0.07% | 1.97% | 0.96 | 0.96 |
| 8/5/2022 | $44.33 | $44.50 | -0.38% | -0.04% | -0.20% | -0.08% | -0.31% | -0.15 | -0.15 |
| 8/8/2022 | $44.57 | $44.33 | 0.54% | 0.12% | 0.57% | 0.35% | 0.19% | 0.09 | 0.09 |
| 8/9/2022 | $43.89 | $44.57 | -1.54% | -0.64% | -4.93% | -2.51% | 0.98% | 0.48 | 0.47 |
| 8/10/2022 | $44.24 | $43.89 | 0.79% | 2.24% | -0.09% | 1.65% | -0.85% | -0.42 | -0.41 |
| 8/11/2022 | $45.37 | $44.24 | 2.52% | -0.02% | 0.60% | 0.27% | 2.25% | 1.10 | 1.10 |
| 8/12/2022 | $46.15 | $45.37 | 1.70% | 1.67% | 2.69% | 2.40% | -0.70% | -0.34 | -0.34 |
| 8/15/2022 | $46.09 | $46.15 | -0.13% | 0.28% | 0.79% | 0.58% | -0.71% | -0.35 | -0.35 |
| 8/16/2022 | $47.38 | $46.09 | 2.76% | 0.19% | 1.19% | 0.69% | 2.07% | 1.01 | 1.01 |
| 8/17/2022 | $46.41 | $47.38 | -2.07% | -0.92% | -1.10% | -1.10% | -0.97% | -0.47 | -0.47 |
| 8/18/2022 | $47.16 | $46.41 | 1.60% | 0.27% | 0.69% | 0.52% | 1.08% | 0.53 | 0.53 |
| 8/19/2022 | $47.74 | $47.16 | 1.22% | -1.47% | 0.05% | -0.99% | 2.21% | 1.08 | 1.08 |
| 8/22/2022 | $47.25 | $47.74 | -1.03% | -2.05% | -1.96% | -2.25% | 1.22% | 0.59 | 0.59 |
| 8/23/2022 | $47.11 | $47.25 | -0.30% | -0.07% | 0.36% | 0.15% | -0.45% | -0.22 | -0.22 |
| 8/24/2022 | $46.67 | $47.11 | -0.94% | 0.39% | 0.96% | 0.74% | -1.68% | -0.83 | -0.82 |
| 8/25/2022 | $48.00 | $46.67 | 2.81% | 1.41% | 0.63% | 1.30% | 1.51% | 0.74 | 0.74 |
| 8/26/2022 | $46.48 | $48.00 | -3.22% | -3.24% | -2.91% | -3.49% | 0.27% | 0.13 | 0.13 |
| 8/29/2022 | $45.42 | $46.48 | -2.31% | -0.65% | -0.69% | -0.70% | -1.60% | -0.79 | -0.79 |
| 8/30/2022 | $44.65 | $45.42 | -1.71% | -1.15% | -0.79% | -1.11% | -0.60% | -0.29 | -0.29 |
| 8/31/2022 | $44.08 | $44.65 | -1.28% | -0.72% | -0.38% | -0.64% | -0.64% | -0.32 | -0.32 |
| 9/1/2022 | $43.49 | $44.08 | -1.35% | -0.11% | -0.63% | -0.32% | -1.02% | -0.50 | -0.50 |
| 9/2/2022 | $42.50 | $43.49 | -2.30% | -0.86% | -1.18% | -1.10% | -1.21% | -0.59 | -0.59 |
| 9/6/2022 | $42.59 | $42.50 | 0.21% | -0.49% | -0.43% | -0.53% | 0.74% | 0.36 | 0.36 |
| 9/7/2022 | $43.23 | $42.59 | 1.49% | 1.81% | 2.98% | 2.57% | -1.08% | -0.53 | -0.53 |
| 9/8/2022 | $43.26 | $43.23 | 0.07% | 0.74% | 0.17% | 0.60% | -0.53% | -0.26 | -0.26 |
| 9/9/2022 | $44.55 | $43.26 | 2.94% | 1.65% | 1.32% | 1.73% | 1.21% | 0.59 | 0.59 |
| 9/12/2022 | $45.08 | $44.55 | 1.18% | 1.07% | 0.69% | 1.06% | 0.12% | 0.06 | 0.06 |
| 9/13/2022 | $43.30 | $45.08 | -4.03% | -4.14% | -4.53% | -4.86% | 0.84% | 0.41 | 0.40 |

# Exhibit-13

## UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2022 | $42.90 | $43.30 | -0.93% | 0.40% | -1.39% | -0.31% | -0.62% | -0.30 | -0.30 |
| 9/15/2022 | $42.23 | $42.90 | -1.57% | -1.03% | 0.00% | -0.71% | -0.86% | -0.42 | -0.42 |
| 9/16/2022 | $41.87 | $42.23 | -0.86% | -0.96% | -1.67% | -1.39% | 0.53% | 0.26 | 0.26 |
| 9/19/2022 | $42.14 | $41.87 | 0.64% | 0.69% | 2.04% | 1.36% | -0.72% | -0.35 | -0.35 |
| 9/20/2022 | $42.44 | $42.14 | 0.71% | -1.23% | -0.44% | -1.04% | 1.75% | 0.86 | 0.86 |
| 9/21/2022 | $41.95 | $42.44 | -1.16% | -1.61% | -1.63% | -1.80% | 0.64% | 0.31 | 0.31 |
| 9/22/2022 | $40.67 | $41.95 | -3.10% | -1.15% | -1.74% | -1.53% | -1.57% | -0.77 | -0.77 |
| 9/23/2022 | $38.94 | $40.67 | -4.35% | -1.93% | -3.20% | -2.71% | -1.64% | -0.80 | -0.80 |
| 9/26/2022 | $38.44 | $38.94 | -1.29% | -1.15% | -1.76% | -1.57% | 0.28% | 0.14 | 0.14 |
| 9/27/2022 | $37.32 | $38.44 | -2.96% | -0.07% | -0.75% | -0.38% | -2.58% | -1.26 | -1.26 |
| 9/28/2022 | $36.03 | $37.32 | -3.52% | 2.14% | 1.33% | 2.05% | -5.57% | -2.73 *** | -2.71 *** |
| 9/29/2022 | $33.54 | $36.03 | -7.16% | -2.12% | -3.13% | -2.81% | -4.36% | -2.11 ** | -2.09 ** |
| 9/30/2022 | $34.37 | $33.54 | 2.44% | -1.24% | -0.93% | -1.32% | 3.76% | 1.86 * | 1.85 * |
| 10/3/2022 | $35.90 | $34.37 | 4.36% | 2.51% | 2.08% | 2.53% | 1.83% | 0.90 | 0.90 |
| 10/4/2022 | $36.95 | $35.90 | 2.88% | 3.19% | 4.14% | 3.93% | -1.05% | -0.52 | -0.51 |
| 10/5/2022 | $36.34 | $36.95 | -1.66% | -0.32% | 0.52% | 0.01% | -1.67% | -0.83 | -0.83 |
| 10/6/2022 | $35.28 | $36.34 | -2.96% | -0.94% | -2.09% | -1.61% | -1.35% | -0.67 | -0.67 |
| 10/7/2022 | $35.39 | $35.28 | 0.31% | -2.78% | -1.58% | -2.53% | 2.84% | 1.41 | 1.40 |
| 10/10/2022 | $36.58 | $35.39 | 3.31% | -0.82% | 0.96% | -0.07% | 3.38% | 1.68 * | 1.67 * |
| 10/11/2022 | $36.39 | $36.58 | -0.52% | -0.64% | 0.89% | 0.04% | -0.56% | -0.28 | -0.28 |
| 10/12/2022 | $36.44 | $36.39 | 0.14% | -0.29% | -0.71% | -0.54% | 0.67% | 0.33 | 0.33 |
| 10/13/2022 | $38.11 | $36.44 | 4.48% | 2.32% | 1.95% | 2.32% | 2.16% | 1.07 | 1.06 |
| 10/14/2022 | $37.28 | $38.11 | -2.20% | -2.40% | -1.44% | -2.16% | -0.05% | -0.02 | -0.02 |
| 10/17/2022 | $38.56 | $37.28 | 3.38% | 2.64% | 2.54% | 2.88% | 0.49% | 0.24 | 0.24 |
| 10/18/2022 | $39.07 | $38.56 | 1.31% | 1.15% | 1.86% | 1.64% | -0.33% | -0.16 | -0.16 |
| 10/19/2022 | $38.91 | $39.07 | -0.41% | -0.90% | 0.31% | -0.40% | -0.01% | -0.01 | -0.01 |
| 10/20/2022 | $38.31 | $38.91 | -1.55% | -0.75% | -0.52% | -0.69% | -0.86% | -0.43 | -0.43 |
| 10/21/2022 | $39.57 | $38.31 | 3.24% | 2.19% | 3.69% | 3.16% | 0.08% | 0.04 | 0.04 |
| 10/24/2022 | $39.97 | $39.57 | 1.01% | 0.87% | 1.66% | 1.36% | -0.36% | -0.18 | -0.18 |
| 10/25/2022 | $41.21 | $39.97 | 3.06% | 1.81% | 1.62% | 1.94% | 1.12% | 0.56 | 0.56 |
| 10/26/2022 | $41.11 | $41.21 | -0.24% | -0.46% | 1.29% | 0.35% | -0.59% | -0.29 | -0.29 |
| 10/27/2022 | $41.11 | $41.11 | 0.00% | -0.41% | 0.10% | -0.19% | 0.19% | 0.09 | 0.09 |

# Exhibit-13

## UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2022 | $42.55 | $41.11 | 3.44% | 2.11% | 2.84% | 2.72% | 0.72% | 0.36 | | 0.36 | |
| 10/31/2022 | $42.41 | $42.55 | -0.33% | -0.60% | 0.42% | -0.15% | -0.18% | -0.09 | | -0.09 | |
| 11/1/2022 | $42.00 | $42.41 | -0.97% | -0.22% | -2.10% | -1.09% | 0.12% | 0.06 | | 0.06 | |
| 11/2/2022 | $42.19 | $42.00 | 0.45% | -2.54% | -2.91% | -2.95% | 3.40% | 1.71 | * | 1.70 | * |
| 11/3/2022 | $42.34 | $42.19 | 0.35% | -0.89% | -0.15% | -0.60% | 0.95% | 0.47 | | 0.47 | |
| 11/4/2022 | $42.88 | $42.34 | 1.27% | 1.31% | 1.35% | 1.45% | -0.18% | -0.09 | | -0.09 | |
| 11/7/2022 | $43.88 | $42.88 | 2.31% | 0.81% | 0.96% | 0.96% | 1.35% | 0.69 | | 0.69 | |
| 11/8/2022 | $44.14 | $43.88 | 0.59% | 0.53% | 0.16% | 0.42% | 0.17% | 0.09 | | 0.09 | |
| 11/9/2022 | $44.04 | $44.14 | -0.23% | -2.14% | -0.05% | -1.33% | 1.10% | 0.56 | | 0.56 | |
| 11/10/2022 | $45.50 | $44.04 | 3.26% | 5.38% | 1.82% | 4.15% | -0.89% | -0.46 | | -0.44 | |
| 11/11/2022 | $45.48 | $45.50 | -0.04% | 1.05% | 0.19% | 0.73% | -0.77% | -0.39 | | -0.39 | |
| 11/14/2022 | $45.29 | $45.48 | -0.42% | -0.96% | 0.51% | -0.33% | -0.09% | -0.05 | | -0.05 | |
| 11/15/2022 | $45.58 | $45.29 | 0.64% | 1.01% | -1.00% | 0.11% | 0.52% | 0.27 | | 0.27 | |
| 11/16/2022 | $45.39 | $45.58 | -0.42% | -0.98% | 0.89% | -0.16% | -0.25% | -0.13 | | -0.13 | |
| 11/17/2022 | $45.78 | $45.39 | 0.86% | -0.41% | -0.26% | -0.38% | 1.24% | 0.63 | | 0.63 | |
| 11/18/2022 | $46.80 | $45.78 | 2.20% | 0.42% | 0.78% | 0.62% | 1.58% | 0.81 | | 0.81 | |
| 11/21/2022 | $46.32 | $46.80 | -1.03% | -0.46% | 0.26% | -0.15% | -0.88% | -0.45 | | -0.45 | |
| 11/22/2022 | $46.67 | $46.32 | 0.75% | 1.32% | 1.29% | 1.40% | -0.64% | -0.33 | | -0.33 | |
| 11/23/2022 | $46.23 | $46.67 | -0.95% | 0.59% | -0.41% | 0.16% | -1.11% | -0.58 | | -0.57 | |
| 11/25/2022 | $46.18 | $46.23 | -0.11% | 0.04% | 0.29% | 0.15% | -0.26% | -0.13 | | -0.13 | |
| 11/28/2022 | $47.00 | $46.18 | 1.76% | -1.58% | -0.27% | -1.09% | 2.85% | 1.48 | | 1.47 | |
| 11/29/2022 | $47.30 | $47.00 | 0.64% | -0.07% | -0.72% | -0.38% | 1.02% | 0.52 | | 0.52 | |
| 11/30/2022 | $47.68 | $47.30 | 0.80% | 2.90% | 1.89% | 2.61% | -1.81% | -0.94 | | -0.93 | |
| 12/1/2022 | $45.45 | $47.68 | -4.79% | 0.02% | -0.48% | -0.24% | -4.55% | -2.36 | ** | -2.35 | ** |
| 12/2/2022 | $46.72 | $45.45 | 2.76% | -0.06% | -0.70% | -0.40% | 3.16% | 1.63 | | 1.62 | |
| 12/5/2022 | $46.78 | $46.72 | 0.13% | -1.96% | -0.46% | -1.38% | 1.50% | 0.77 | | 0.77 | |
| 12/6/2022 | $45.58 | $46.78 | -2.60% | -1.42% | -0.85% | -1.22% | -1.38% | -0.71 | | -0.70 | |
| 12/7/2022 | $38.84 | $45.58 | -16.00% | -0.19% | -0.19% | -0.21% | -15.79% | -8.11 | *** | -8.10 | *** |
| 12/8/2022 | $38.51 | $38.84 | -0.85% | 0.73% | -0.40% | 0.21% | -1.07% | -0.55 | | -0.54 | |
| 12/9/2022 | $38.70 | $38.51 | 0.49% | -0.75% | -1.78% | -1.32% | 1.81% | 0.93 | | 0.92 | |
| 12/12/2022 | $39.46 | $38.70 | 1.94% | 1.29% | 1.14% | 1.29% | 0.66% | 0.34 | | 0.34 | |
| 12/13/2022 | $40.32 | $39.46 | 2.16% | 0.73% | -0.32% | 0.28% | 1.87% | 0.97 | | 0.97 | |

## Exhibit-13

### UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2022 | $40.72 | $40.32 | 0.99% | -0.55% | -0.44% | -0.49% | 1.48% | 0.76 | 0.76 |
| 12/15/2022 | $38.36 | $40.72 | -5.97% | -2.44% | -3.95% | -3.25% | -2.72% | -1.41 | -1.39 |
| 12/16/2022 | $39.42 | $38.36 | 2.73% | -1.04% | 0.38% | -0.37% | 3.10% | 1.60 | 1.59 |
| 12/19/2022 | $37.95 | $39.42 | -3.80% | -0.97% | -0.83% | -0.90% | -2.90% | -1.49 | -1.49 |
| 12/20/2022 | $39.07 | $37.95 | 2.91% | 0.19% | 0.37% | 0.34% | 2.57% | 1.32 | 1.32 |
| 12/21/2022 | $39.49 | $39.07 | 1.07% | 1.45% | -0.97% | 0.38% | 0.69% | 0.35 | 0.35 |
| 12/22/2022 | $38.81 | $39.49 | -1.74% | -1.41% | -0.37% | -0.91% | -0.82% | -0.42 | -0.42 |
| 12/23/2022 | $39.87 | $38.81 | 2.69% | 0.55% | 1.24% | 1.03% | 1.66% | 0.86 | 0.85 |
| 12/27/2022 | $39.69 | $39.87 | -0.45% | -0.39% | -0.29% | -0.30% | -0.15% | -0.08 | -0.08 |
| 12/28/2022 | $38.68 | $39.69 | -2.58% | -1.24% | -1.43% | -1.38% | -1.19% | -0.61 | -0.61 |
| 12/29/2022 | $39.20 | $38.68 | 1.34% | 1.82% | 0.01% | 1.09% | 0.24% | 0.12 | 0.12 |
| 12/30/2022 | $38.71 | $39.20 | -1.26% | -0.25% | -0.59% | -0.39% | -0.87% | -0.45 | -0.45 |
| 1/3/2023 | $38.33 | $38.71 | -0.99% | -0.39% | -0.93% | -0.65% | -0.33% | -0.17 | -0.17 |
| 1/4/2023 | $38.08 | $38.33 | -0.65% | 0.95% | 0.74% | 1.00% | -1.66% | -0.86 | -0.86 |
| 1/5/2023 | $37.82 | $38.08 | -0.69% | -1.10% | -0.02% | -0.55% | -0.14% | -0.07 | -0.07 |
| 1/6/2023 | $39.23 | $37.82 | 3.66% | 2.20% | 3.57% | 3.27% | 0.39% | 0.20 | 0.20 |
| 1/9/2023 | $39.57 | $39.23 | 0.86% | 0.11% | 0.15% | 0.23% | 0.64% | 0.33 | 0.33 |
| 1/10/2023 | $40.23 | $39.57 | 1.65% | 0.73% | 0.62% | 0.83% | 0.83% | 0.43 | 0.43 |
| 1/11/2023 | $40.79 | $40.23 | 1.38% | 1.25% | 0.67% | 1.14% | 0.24% | 0.13 | 0.13 |
| 1/12/2023 | $40.73 | $40.79 | -0.15% | 0.57% | -0.26% | 0.28% | -0.43% | -0.22 | -0.22 |
| 1/13/2023 | $41.11 | $40.73 | 0.93% | 0.43% | 0.54% | 0.64% | 0.29% | 0.15 | 0.15 |
| 1/17/2023 | $40.70 | $41.11 | -1.00% | -0.11% | -0.68% | -0.33% | -0.68% | -0.36 | -0.35 |
| 1/18/2023 | $39.57 | $40.70 | -2.82% | -1.43% | -2.63% | -2.12% | -0.70% | -0.37 | -0.36 |
| 1/19/2023 | $38.77 | $39.57 | -2.04% | -0.75% | -0.49% | -0.58% | -1.46% | -0.77 | -0.77 |
| 1/20/2023 | $39.99 | $38.77 | 3.10% | 1.79% | 1.12% | 1.71% | 1.39% | 0.73 | 0.73 |
| 1/23/2023 | $40.64 | $39.99 | 1.61% | 1.17% | 1.52% | 1.60% | 0.02% | 0.01 | 0.01 |
| 1/24/2023 | $40.48 | $40.64 | -0.39% | -0.11% | -1.08% | -0.48% | 0.09% | 0.05 | 0.05 |
| 1/25/2023 | $40.67 | $40.48 | 0.47% | 0.03% | 1.14% | 0.79% | -0.32% | -0.18 | -0.18 |
| 1/26/2023 | $40.85 | $40.67 | 0.44% | 1.03% | -0.63% | 0.40% | 0.04% | 0.02 | 0.02 |
| 1/27/2023 | $40.69 | $40.85 | -0.39% | 0.35% | -0.68% | -0.00% | -0.39% | -0.22 | -0.22 |
| 1/30/2023 | $40.27 | $40.69 | -1.04% | -1.31% | 0.22% | -0.44% | -0.60% | -0.34 | -0.34 |
| 1/31/2023 | $41.62 | $40.27 | 3.30% | 1.54% | -0.04% | 1.00% | 2.29% | 1.30 | 1.30 |

# Exhibit-13

## UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | $42.39 | $41.62 | 1.83% | 1.11% | 0.91% | 1.26% | 0.57% | 0.32 | 0.32 |
| 2/2/2023 | $43.77 | $42.39 | 3.20% | 1.37% | -1.21% | 0.28% | 2.92% | 1.66 * | 1.64 |
| 2/3/2023 | $43.30 | $43.77 | -1.08% | -1.07% | -0.38% | -0.64% | -0.44% | -0.25 | -0.25 |
| 2/6/2023 | $42.73 | $43.30 | -1.33% | -0.72% | 0.46% | -0.01% | -1.31% | -0.74 | -0.74 |
| 2/7/2023 | $42.72 | $42.73 | -0.02% | 1.14% | 0.34% | 1.00% | -1.02% | -0.58 | -0.58 |
| 2/8/2023 | $41.71 | $42.72 | -2.39% | -1.04% | -1.66% | -1.27% | -1.13% | -0.64 | -0.64 |
| 2/9/2023 | $40.88 | $41.71 | -2.01% | -0.89% | -0.16% | -0.42% | -1.59% | -0.90 | -0.90 |
| 2/10/2023 | $41.38 | $40.88 | 1.22% | 0.15% | 1.08% | 0.79% | 0.42% | 0.24 | 0.24 |
| 2/13/2023 | $41.94 | $41.38 | 1.34% | 1.08% | 1.08% | 1.32% | 0.03% | 0.02 | 0.02 |
| 2/14/2023 | $40.74 | $41.94 | -2.90% | 0.09% | -0.52% | -0.06% | -2.85% | -1.61 | -1.61 |
| 2/15/2023 | $42.36 | $40.74 | 3.90% | 0.44% | -0.12% | 0.33% | 3.57% | 2.01 ** | 2.01 ** |
| 2/16/2023 | $42.44 | $42.36 | 0.19% | -1.28% | 0.02% | -0.56% | 0.75% | 0.42 | 0.42 |
| 2/17/2023 | $42.99 | $42.44 | 1.29% | -0.29% | 1.32% | 0.68% | 0.61% | 0.34 | 0.34 |
| 2/21/2023 | $41.58 | $42.99 | -3.33% | -2.07% | -2.30% | -2.17% | -1.16% | -0.65 | -0.65 |
| 2/22/2023 | $41.41 | $41.58 | -0.41% | -0.06% | 0.60% | 0.46% | -0.87% | -0.49 | -0.49 |
| 2/23/2023 | $41.35 | $41.41 | -0.14% | 0.49% | -1.36% | -0.28% | 0.13% | 0.07 | 0.07 |
| 2/24/2023 | $41.07 | $41.35 | -0.68% | -1.02% | -0.62% | -0.70% | 0.02% | 0.01 | 0.01 |
| 2/27/2023 | $40.76 | $41.07 | -0.76% | 0.33% | -0.42% | 0.14% | -0.89% | -0.51 | -0.50 |
| 2/28/2023 | $40.73 | $40.76 | -0.07% | -0.26% | -1.55% | -0.80% | 0.72% | 0.41 | 0.41 |
| 3/1/2023 | $41.64 | $40.73 | 2.21% | -0.32% | 0.84% | 0.46% | 1.75% | 0.99 | 0.99 |
| 3/2/2023 | $42.22 | $41.64 | 1.38% | 0.65% | 0.67% | 0.88% | 0.50% | 0.28 | 0.28 |
| 3/3/2023 | $42.63 | $42.22 | 0.97% | 1.54% | 0.84% | 1.45% | -0.48% | -0.27 | -0.27 |
| 3/6/2023 | $41.34 | $42.63 | -3.07% | -0.18% | -0.07% | 0.06% | -3.13% | -1.78 * | -1.78 * |
| 3/7/2023 | $40.96 | $41.34 | -0.92% | -1.47% | -0.91% | -1.09% | 0.16% | 0.09 | 0.09 |
| 3/8/2023 | $29.47 | $40.96 | -32.92% | 0.13% | -0.98% | -0.35% | -32.57% | -18.77 *** | -18.69 *** |
| 3/9/2023 | $29.26 | $29.47 | -0.72% | -1.95% | -1.15% | -1.50% | 0.78% | 0.45 | 0.45 |
| 3/10/2023 | $27.71 | $29.26 | -5.44% | -1.66% | -1.69% | -1.69% | -3.76% | -2.17 ** | -2.16 ** |
| 3/13/2023 | $25.23 | $27.71 | -9.38% | -0.31% | 0.33% | 0.18% | -9.55% | -5.48 *** | -5.46 *** |
| 3/14/2023 | $25.69 | $25.23 | 1.81% | 1.57% | 1.11% | 1.55% | 0.25% | 0.14 | 0.14 |
| 3/15/2023 | $24.87 | $25.69 | -3.24% | -0.93% | 0.28% | -0.18% | -3.07% | -1.68 * | -1.67 * |
| 3/16/2023 | $24.45 | $24.87 | -1.70% | 1.62% | -0.42% | 0.63% | -2.33% | -1.28 | -1.27 |
| 3/17/2023 | $23.32 | $24.45 | -4.73% | -1.21% | -1.84% | -1.66% | -3.07% | -1.68 * | -1.67 * |

## Exhibit-13

**UNFI Common Stock Alternative Event Study Results for All Class Period Dates**

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2023 | $23.84 | $23.32 | 2.21% | 0.87% | 1.62% | 1.48% | 0.73% | 0.40 | | 0.39 | |
| 3/21/2023 | $24.14 | $23.84 | 1.25% | 1.38% | 2.10% | 2.01% | -0.76% | -0.42 | | -0.42 | |
| 3/22/2023 | $23.05 | $24.14 | -4.62% | -1.66% | -1.69% | -1.82% | -2.80% | -1.57 | | -1.57 | |
| 3/23/2023 | $22.59 | $23.05 | -2.02% | 0.18% | -0.97% | -0.56% | -1.45% | -0.81 | | -0.81 | |
| 3/24/2023 | $22.92 | $22.59 | 1.45% | 0.47% | 1.67% | 1.34% | 0.11% | 0.06 | | 0.06 | |
| 3/27/2023 | $24.82 | $22.92 | 7.96% | 0.32% | 1.80% | 1.35% | 6.61% | 3.71 | *** | 3.69 | *** |
| 3/28/2023 | $25.78 | $24.82 | 3.79% | -0.08% | 0.56% | 0.38% | 3.42% | 1.87 | * | 1.87 | * |
| 3/29/2023 | $25.71 | $25.78 | -0.27% | 1.37% | 1.19% | 1.46% | -1.73% | -0.95 | | -0.94 | |
| 3/30/2023 | $25.36 | $25.71 | -1.37% | 0.55% | -0.24% | 0.11% | -1.48% | -0.81 | | -0.81 | |
| 3/31/2023 | $26.35 | $25.36 | 3.83% | 1.45% | 0.68% | 1.12% | 2.71% | 1.48 | | 1.47 | |
| 4/3/2023 | $27.11 | $26.35 | 2.84% | 0.31% | 1.03% | 0.90% | 1.94% | 1.06 | | 1.05 | |
| 4/4/2023 | $26.67 | $27.11 | -1.64% | -0.66% | -0.90% | -0.84% | -0.80% | -0.43 | | -0.43 | |
| 4/5/2023 | $26.37 | $26.67 | -1.13% | -0.41% | 0.04% | -0.09% | -1.04% | -0.57 | | -0.56 | |
| 4/6/2023 | $25.96 | $26.37 | -1.57% | 0.31% | -0.14% | 0.10% | -1.66% | -0.91 | | -0.91 | |
| 4/10/2023 | $26.41 | $25.96 | 1.72% | 0.22% | 0.71% | 0.64% | 1.07% | 0.59 | | 0.59 | |
| 4/11/2023 | $26.62 | $26.41 | 0.79% | 0.18% | 1.07% | 0.88% | -0.09% | -0.05 | | -0.05 | |
| 4/12/2023 | $26.19 | $26.62 | -1.63% | -0.40% | -3.31% | -2.40% | 0.77% | 0.42 | | 0.42 | |
| 4/13/2023 | $26.14 | $26.19 | -0.19% | 1.27% | -0.21% | 0.47% | -0.66% | -0.36 | | -0.36 | |
| 4/14/2023 | $25.69 | $26.14 | -1.74% | -0.27% | -1.25% | -0.92% | -0.81% | -0.45 | | -0.44 | |
| 4/17/2023 | $26.46 | $25.69 | 2.95% | 0.36% | 2.24% | 1.74% | 1.22% | 0.67 | | 0.66 | |
| 4/18/2023 | $25.86 | $26.46 | -2.29% | 0.07% | -0.11% | 0.00% | -2.30% | -1.26 | | -1.26 | |
| 4/19/2023 | $26.22 | $25.86 | 1.38% | -0.05% | -0.27% | -0.18% | 1.56% | 0.85 | | 0.85 | |
| 4/20/2023 | $26.00 | $26.22 | -0.84% | -0.58% | -0.61% | -0.62% | -0.22% | -0.12 | | -0.12 | |
| 4/21/2023 | $26.55 | $26.00 | 2.09% | 0.06% | 1.49% | 1.08% | 1.01% | 0.56 | | 0.56 | |
| 4/24/2023 | $26.95 | $26.55 | 1.50% | 0.04% | -0.06% | 0.01% | 1.49% | 0.83 | | 0.83 | |
| 4/25/2023 | $26.17 | $26.95 | -2.94% | -1.68% | -1.25% | -1.55% | -1.39% | -0.77 | | -0.77 | |
| 4/26/2023 | $26.15 | $26.17 | -0.08% | -0.41% | -1.02% | -0.83% | 0.75% | 0.42 | | 0.42 | |
| 4/27/2023 | $26.85 | $26.15 | 2.64% | 1.72% | 1.53% | 1.82% | 0.82% | 0.46 | | 0.46 | |
| 4/28/2023 | $27.27 | $26.85 | 1.55% | 0.80% | 2.23% | 1.88% | -0.33% | -0.18 | | -0.18 | |
| 5/1/2023 | $27.09 | $27.27 | -0.66% | -0.07% | -0.22% | -0.12% | -0.54% | -0.30 | | -0.30 | |
| 5/2/2023 | $26.90 | $27.09 | -0.70% | -1.23% | -1.14% | -1.26% | 0.56% | 0.31 | | 0.31 | |
| 5/3/2023 | $26.78 | $26.90 | -0.45% | -0.52% | -0.68% | -0.64% | 0.19% | 0.11 | | 0.11 | |

## Exhibit-13

### UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | $26.44 | $26.78 | -1.28% | -0.69% | -0.20% | -0.39% | -0.89% | -0.50 | | -0.50 | |
| 5/5/2023 | $27.04 | $26.44 | 2.24% | 1.86% | 1.83% | 2.04% | 0.20% | 0.11 | | 0.11 | |
| 5/8/2023 | $26.89 | $27.04 | -0.56% | 0.08% | -0.87% | -0.49% | -0.07% | -0.04 | | -0.04 | |
| 5/9/2023 | $26.87 | $26.89 | -0.07% | -0.39% | -0.02% | -0.14% | 0.07% | 0.04 | | 0.04 | |
| 5/10/2023 | $26.90 | $26.87 | 0.11% | 0.41% | -3.16% | -1.83% | 1.94% | 1.10 | | 1.08 | |
| 5/11/2023 | $26.99 | $26.90 | 0.33% | -0.26% | 1.10% | 0.60% | -0.27% | -0.15 | | -0.15 | |
| 5/12/2023 | $26.80 | $26.99 | -0.71% | -0.19% | 1.36% | 0.86% | -1.57% | -0.89 | | -0.89 | |
| 5/15/2023 | $26.69 | $26.80 | -0.41% | 0.50% | -0.59% | -0.12% | -0.29% | -0.17 | | -0.17 | |
| 5/16/2023 | $26.48 | $26.69 | -0.79% | -0.81% | -1.25% | -1.17% | 0.38% | 0.22 | | 0.22 | |
| 5/17/2023 | $27.54 | $26.48 | 3.92% | 1.23% | 0.03% | 0.62% | 3.30% | 1.89 | * | 1.88 | * |
| 5/18/2023 | $28.09 | $27.54 | 1.98% | 0.84% | 0.12% | 0.53% | 1.44% | 0.82 | | 0.82 | |
| 5/19/2023 | $27.30 | $28.09 | -2.85% | -0.19% | -0.18% | -0.14% | -2.71% | -1.53 | | -1.53 | |
| 5/22/2023 | $27.45 | $27.30 | 0.55% | 0.19% | -1.06% | -0.53% | 1.08% | 0.61 | | 0.61 | |
| 5/23/2023 | $27.43 | $27.45 | -0.07% | -1.05% | -1.87% | -1.67% | 1.59% | 0.90 | | 0.90 | |
| 5/24/2023 | $27.55 | $27.43 | 0.44% | -0.80% | 0.22% | -0.20% | 0.64% | 0.36 | | 0.36 | |
| 5/25/2023 | $27.19 | $27.55 | -1.32% | 0.49% | -0.95% | -0.26% | -1.05% | -0.60 | | -0.60 | |
| 5/26/2023 | $27.59 | $27.19 | 1.46% | 1.25% | 0.85% | 1.22% | 0.24% | 0.14 | | 0.14 | |
| 5/30/2023 | $27.23 | $27.59 | -1.31% | -0.02% | -1.31% | -0.77% | -0.55% | -0.32 | | -0.31 | |
| 5/31/2023 | $26.71 | $27.23 | -1.93% | -0.57% | -0.01% | -0.23% | -1.69% | -0.98 | | -0.98 | |
| 6/1/2023 | $26.23 | $26.71 | -1.81% | 1.01% | 1.52% | 1.51% | -3.32% | -1.92 | * | -1.91 | * |
| 6/2/2023 | $27.44 | $26.23 | 4.51% | 1.61% | 2.15% | 2.17% | 2.34% | 1.34 | | 1.33 | |
| 6/5/2023 | $26.73 | $27.44 | -2.62% | -0.28% | -0.11% | -0.17% | -2.45% | -1.40 | | -1.40 | |
| 6/6/2023 | $27.57 | $26.73 | 3.09% | 0.52% | 0.50% | 0.60% | 2.49% | 1.42 | | 1.42 | |
| 6/7/2023 | $23.46 | $27.57 | -16.14% | -0.20% | -0.44% | -0.35% | -15.79% | -8.98 | *** | -8.97 | *** |
| 6/8/2023 | $21.90 | $23.46 | -6.88% | 0.52% | -0.42% | 0.03% | -6.91% | -3.92 | *** | -3.91 | *** |
| 6/9/2023 | $20.44 | $21.90 | -6.90% | 0.01% | 0.13% | 0.09% | -6.99% | -3.86 | *** | -3.85 | *** |
| 6/12/2023 | $21.05 | $20.44 | 2.94% | 0.85% | 0.13% | 0.47% | 2.47% | 1.33 | | 1.33 | |
| 6/13/2023 | $21.64 | $21.05 | 2.76% | 0.75% | 0.46% | 0.65% | 2.12% | 1.15 | | 1.15 | |
| 6/14/2023 | $21.20 | $21.64 | -2.05% | 0.01% | 0.04% | 0.01% | -2.06% | -1.13 | | -1.12 | |
| 6/15/2023 | $20.67 | $21.20 | -2.53% | 1.16% | 0.62% | 0.97% | -3.50% | -1.91 | * | -1.90 | * |
| 6/16/2023 | $20.94 | $20.67 | 1.30% | -0.38% | -0.16% | -0.35% | 1.65% | 0.89 | | 0.89 | |
| 6/20/2023 | $20.47 | $20.94 | -2.27% | -0.54% | -1.01% | -0.93% | -1.34% | -0.72 | | -0.72 | |

# Exhibit-13

## UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/2023 | $20.39 | $20.47 | -0.39% | -0.47% | 0.48% | -0.01% | -0.38% | -0.20 | -0.20 |
| 6/22/2023 | $20.48 | $20.39 | 0.44% | 0.18% | 0.88% | 0.60% | -0.16% | -0.09 | -0.09 |
| 6/23/2023 | $20.24 | $20.48 | -1.18% | -0.85% | -0.65% | -0.87% | -0.31% | -0.17 | -0.17 |
| 6/26/2023 | $19.92 | $20.24 | -1.59% | -0.27% | -0.04% | -0.20% | -1.39% | -0.76 | -0.76 |
| 6/27/2023 | $20.28 | $19.92 | 1.79% | 1.16% | 1.82% | 1.68% | 0.11% | 0.06 | 0.06 |
| 6/28/2023 | $19.82 | $20.28 | -2.29% | 0.05% | -0.19% | -0.12% | -2.17% | -1.20 | -1.19 |
| 6/29/2023 | $19.59 | $19.82 | -1.17% | 0.47% | 0.47% | 0.51% | -1.67% | -0.92 | -0.92 |
| 6/30/2023 | $19.55 | $19.59 | -0.20% | 1.10% | 1.13% | 1.25% | -1.45% | -0.80 | -0.80 |
| 7/3/2023 | $19.99 | $19.55 | 2.23% | 0.21% | 1.28% | 0.89% | 1.34% | 0.74 | 0.73 |
| 7/5/2023 | $20.01 | $19.99 | 0.10% | -0.33% | -1.21% | -1.00% | 1.10% | 0.60 | 0.60 |
| 7/6/2023 | $19.75 | $20.01 | -1.31% | -0.97% | -0.02% | -0.52% | -0.78% | -0.43 | -0.43 |
| 7/7/2023 | $19.62 | $19.75 | -0.66% | 0.00% | 0.55% | 0.32% | -0.98% | -0.54 | -0.54 |
| 7/10/2023 | $19.60 | $19.62 | -0.10% | 0.41% | -0.09% | 0.11% | -0.21% | -0.12 | -0.12 |
| 7/11/2023 | $20.58 | $19.60 | 4.88% | 0.77% | 0.09% | 0.41% | 4.46% | 2.47 ** | 2.46 ** |
| 7/12/2023 | $20.62 | $20.58 | 0.19% | 0.80% | -0.07% | 0.35% | -0.16% | -0.09 | -0.09 |
| 7/13/2023 | $20.76 | $20.62 | 0.68% | 0.93% | -0.49% | 0.14% | 0.54% | 0.29 | 0.29 |
| 7/14/2023 | $20.14 | $20.76 | -3.03% | -0.30% | -0.60% | -0.56% | -2.48% | -1.36 | -1.35 |
| 7/17/2023 | $19.91 | $20.14 | -1.15% | 0.45% | 0.51% | 0.53% | -1.68% | -0.92 | -0.92 |
| 7/18/2023 | $19.71 | $19.91 | -1.01% | 0.73% | -1.07% | -0.36% | -0.65% | -0.36 | -0.36 |
| 7/19/2023 | $20.27 | $19.71 | 2.80% | 0.26% | 2.04% | 1.41% | 1.39% | 0.76 | 0.75 |
| 7/20/2023 | $20.64 | $20.27 | 1.81% | -0.72% | 1.04% | 0.28% | 1.53% | 0.84 | 0.83 |
| 7/21/2023 | $20.65 | $20.64 | 0.05% | 0.01% | -0.10% | -0.10% | 0.15% | 0.08 | 0.08 |
| 7/24/2023 | $20.75 | $20.65 | 0.48% | 0.33% | 0.43% | 0.42% | 0.07% | 0.04 | 0.04 |
| 7/25/2023 | $20.81 | $20.75 | 0.29% | 0.23% | -0.18% | -0.04% | 0.33% | 0.18 | 0.18 |
| 7/26/2023 | $20.85 | $20.81 | 0.19% | 0.08% | -0.20% | -0.13% | 0.32% | 0.18 | 0.17 |
| 7/27/2023 | $20.92 | $20.85 | 0.34% | -0.75% | -0.50% | -0.74% | 1.08% | 0.59 | 0.59 |
| 7/28/2023 | $20.72 | $20.92 | -0.96% | 1.06% | 0.34% | 0.73% | -1.69% | -0.93 | -0.92 |
| 7/31/2023 | $20.80 | $20.72 | 0.39% | 0.32% | -0.02% | 0.10% | 0.28% | 0.15 | 0.15 |
| 8/1/2023 | $21.14 | $20.80 | 1.62% | -0.37% | 0.21% | -0.08% | 1.70% | 0.93 | 0.93 |
| 8/2/2023 | $20.68 | $21.14 | -2.20% | -1.45% | -1.15% | -1.54% | -0.66% | -0.36 | -0.36 |
| 8/3/2023 | $20.63 | $20.68 | -0.24% | -0.24% | -1.32% | -1.07% | 0.83% | 0.46 | 0.45 |
| 8/4/2023 | $20.88 | $20.63 | 1.20% | -0.42% | -0.24% | -0.41% | 1.62% | 0.89 | 0.88 |

# Exhibit-13

## UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2023 | $20.99 | $20.88 | 0.53% | 0.75% | 0.37% | 0.60% | -0.07% | -0.04 | -0.04 |
| 8/8/2023 | $20.74 | $20.99 | -1.20% | -0.48% | -1.29% | -1.17% | -0.03% | -0.02 | -0.02 |
| 8/9/2023 | $20.73 | $20.74 | -0.05% | -0.65% | 0.46% | -0.04% | -0.01% | -0.01 | -0.01 |
| 8/10/2023 | $20.90 | $20.73 | 0.82% | 0.01% | -1.96% | -1.40% | 2.21% | 1.21 | 1.20 |
| 8/11/2023 | $20.92 | $20.90 | 0.10% | -0.09% | -0.01% | -0.09% | 0.18% | 0.10 | 0.10 |
| 8/14/2023 | $20.47 | $20.92 | -2.17% | 0.40% | -1.15% | -0.67% | -1.50% | -0.82 | -0.82 |
| 8/15/2023 | $20.08 | $20.47 | -1.92% | -1.19% | -0.36% | -0.88% | -1.05% | -0.58 | -0.57 |
| 8/16/2023 | $20.46 | $20.08 | 1.87% | -0.79% | 2.43% | 1.33% | 0.54% | 0.30 | 0.29 |
| 8/17/2023 | $20.62 | $20.46 | 0.78% | -0.84% | -0.93% | -1.13% | 1.91% | 1.05 | 1.05 |
| 8/18/2023 | $20.93 | $20.62 | 1.49% | 0.06% | 0.39% | 0.26% | 1.23% | 0.68 | 0.67 |
| 8/21/2023 | $20.31 | $20.93 | -3.01% | 0.55% | -0.55% | -0.18% | -2.83% | -1.56 | -1.55 |
| 8/22/2023 | $20.24 | $20.31 | -0.35% | -0.19% | -1.14% | -0.98% | 0.63% | 0.35 | 0.35 |
| 8/23/2023 | $20.27 | $20.24 | 0.15% | 1.10% | 0.54% | 0.86% | -0.71% | -0.39 | -0.39 |
| 8/24/2023 | $20.05 | $20.27 | -1.09% | -1.26% | -0.82% | -1.27% | 0.18% | 0.10 | 0.10 |
| 8/25/2023 | $19.74 | $20.05 | -1.56% | 0.70% | -0.30% | 0.06% | -1.62% | -0.89 | -0.88 |
| 8/28/2023 | $19.75 | $19.74 | 0.05% | 0.71% | 0.94% | 0.96% | -0.91% | -0.50 | -0.50 |
| 8/29/2023 | $20.12 | $19.75 | 1.86% | 1.31% | 0.44% | 0.85% | 1.00% | 0.55 | 0.55 |
| 8/30/2023 | $20.35 | $20.12 | 1.14% | 0.38% | -0.39% | -0.18% | 1.32% | 0.72 | 0.72 |
| 8/31/2023 | $20.13 | $20.35 | -1.09% | -0.11% | -0.48% | -0.47% | -0.62% | -0.34 | -0.34 |
| 9/1/2023 | $19.90 | $20.13 | -1.15% | 0.28% | 0.72% | 0.59% | -1.74% | -0.96 | -0.96 |
| 9/5/2023 | $18.67 | $19.90 | -6.38% | -0.61% | -2.64% | -2.29% | -4.09% | -2.25 ** | -2.22 ** |
| 9/6/2023 | $18.07 | $18.67 | -3.27% | -0.64% | -0.41% | -0.69% | -2.58% | -1.40 | -1.40 |
| 9/7/2023 | $18.12 | $18.07 | 0.28% | -0.38% | 0.51% | 0.13% | 0.15% | 0.08 | 0.08 |
| 9/8/2023 | $18.40 | $18.12 | 1.53% | 0.10% | 0.60% | 0.41% | 1.12% | 0.61 | 0.61 |
| 9/11/2023 | $18.16 | $18.40 | -1.31% | 0.65% | 0.20% | 0.38% | -1.69% | -0.92 | -0.91 |
| 9/12/2023 | $18.30 | $18.16 | 0.77% | -0.48% | -0.06% | -0.34% | 1.11% | 0.60 | 0.60 |
| 9/13/2023 | $17.85 | $18.30 | -2.49% | 0.00% | -0.27% | -0.29% | -2.20% | -1.19 | -1.19 |
| 9/14/2023 | $18.48 | $17.85 | 3.47% | 0.90% | 1.39% | 1.39% | 2.08% | 1.12 | 1.12 |
| 9/15/2023 | $18.80 | $18.48 | 1.72% | -1.06% | 0.71% | -0.01% | 1.72% | 0.93 | 0.92 |
| 9/18/2023 | $18.56 | $18.80 | -1.28% | -0.04% | 0.10% | -0.02% | -1.27% | -0.68 | -0.68 |
| 9/19/2023 | $18.67 | $18.56 | 0.59% | -0.26% | -0.56% | -0.66% | 1.25% | 0.67 | 0.67 |
| 9/20/2023 | $18.98 | $18.67 | 1.65% | -0.83% | 0.10% | -0.36% | 2.01% | 1.08 | 1.08 |

# Exhibit-13

## UNFI Common Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Closing Price | UNFI Prior Day Closing Price | UNFI Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Explained Return | UNFI Residual Return | OLS *t*-statistics [2] | | Newey-West *t*-statistics [2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2023 | $19.25 | $18.98 | 1.41% | -1.70% | -1.46% | -2.01% | 3.43% | 1.84 | * | 1.83 | * |
| 9/22/2023 | $18.85 | $19.25 | -2.10% | -0.19% | -0.96% | -0.94% | -1.16% | -0.62 | | -0.62 | |
| 9/25/2023 | $18.92 | $18.85 | 0.37% | 0.34% | 0.61% | 0.58% | -0.21% | -0.11 | | -0.11 | |

**Sources:** CRSP, S&P, and computations performed by Crowninshield Financial Research, Inc.
Notes:
[1] Alternative Sector Index reconstructed to exclude UNFI.
[2] "*" Statistically significant at the 90% confidence level.
"**" Statistically significant at the 95% confidence level.
"***" Statistically significant at the 99% confidence level.

# Exhibit-14

**Interest Rates**

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 12/8/2020 | 0.10% | 2.00% |
| 12/9/2020 | 0.10% | 2.00% |
| 12/10/2020 | 0.10% | 2.00% |
| 12/11/2020 | 0.10% | 2.00% |
| 12/14/2020 | 0.10% | 2.00% |
| 12/15/2020 | 0.09% | 2.00% |
| 12/16/2020 | 0.09% | 2.00% |
| 12/17/2020 | 0.09% | 2.00% |
| 12/18/2020 | 0.09% | 2.00% |
| 12/21/2020 | 0.09% | 2.00% |
| 12/22/2020 | 0.09% | 2.00% |
| 12/23/2020 | 0.09% | 2.00% |
| 12/24/2020 | 0.10% | 2.00% |
| 12/28/2020 | 0.11% | 2.00% |
| 12/29/2020 | 0.11% | 2.00% |
| 12/30/2020 | 0.12% | 2.00% |
| 12/31/2020 | 0.10% | 2.00% |
| 1/4/2021 | 0.10% | 2.00% |
| 1/5/2021 | 0.10% | 2.00% |
| 1/6/2021 | 0.11% | 2.00% |
| 1/7/2021 | 0.11% | 2.00% |
| 1/8/2021 | 0.10% | 2.00% |
| 1/11/2021 | 0.10% | 2.00% |
| 1/12/2021 | 0.11% | 2.00% |
| 1/13/2021 | 0.12% | 2.00% |
| 1/14/2021 | 0.10% | 2.00% |
| 1/15/2021 | 0.10% | 2.00% |
| 1/19/2021 | 0.10% | 2.00% |
| 1/20/2021 | 0.10% | 2.00% |
| 1/21/2021 | 0.10% | 2.00% |
| 1/22/2021 | 0.10% | 2.00% |
| 1/25/2021 | 0.10% | 2.00% |
| 1/26/2021 | 0.09% | 2.00% |
| 1/27/2021 | 0.09% | 2.00% |
| 1/28/2021 | 0.08% | 2.00% |
| 1/29/2021 | 0.10% | 2.00% |
| 2/1/2021 | 0.08% | 2.00% |
| 2/2/2021 | 0.08% | 2.00% |

# Exhibit-14

**Interest Rates**

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 2/3/2021 | 0.08% | 2.00% |
| 2/4/2021 | 0.07% | 2.00% |
| 2/5/2021 | 0.06% | 2.00% |
| 2/8/2021 | 0.07% | 2.00% |
| 2/9/2021 | 0.07% | 2.00% |
| 2/10/2021 | 0.07% | 2.00% |
| 2/11/2021 | 0.07% | 2.00% |
| 2/12/2021 | 0.06% | 2.00% |
| 2/16/2021 | 0.08% | 2.00% |
| 2/17/2021 | 0.07% | 2.00% |
| 2/18/2021 | 0.06% | 2.00% |
| 2/19/2021 | 0.07% | 2.00% |
| 2/22/2021 | 0.06% | 2.00% |
| 2/23/2021 | 0.08% | 2.00% |
| 2/24/2021 | 0.08% | 2.00% |
| 2/25/2021 | 0.09% | 2.00% |
| 2/26/2021 | 0.08% | 2.00% |
| 3/1/2021 | 0.08% | 2.00% |
| 3/2/2021 | 0.08% | 2.00% |
| 3/3/2021 | 0.08% | 2.00% |
| 3/4/2021 | 0.08% | 2.00% |
| 3/5/2021 | 0.08% | 2.00% |
| 3/8/2021 | 0.09% | 2.00% |
| 3/9/2021 | 0.10% | 2.00% |
| 3/10/2021 | 0.08% | 2.00% |
| 3/11/2021 | 0.08% | 2.00% |
| 3/12/2021 | 0.09% | 2.00% |
| 3/15/2021 | 0.08% | 2.00% |
| 3/16/2021 | 0.07% | 2.00% |
| 3/17/2021 | 0.07% | 2.00% |
| 3/18/2021 | 0.08% | 2.00% |
| 3/19/2021 | 0.07% | 2.00% |
| 3/22/2021 | 0.06% | 2.00% |
| 3/23/2021 | 0.08% | 2.00% |
| 3/24/2021 | 0.07% | 2.00% |
| 3/25/2021 | 0.07% | 2.00% |
| 3/26/2021 | 0.06% | 2.00% |
| 3/29/2021 | 0.06% | 2.00% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 3/30/2021 | 0.06% | 2.00% |
| 3/31/2021 | 0.07% | 2.00% |
| 4/1/2021 | 0.06% | 2.00% |
| 4/5/2021 | 0.06% | 2.00% |
| 4/6/2021 | 0.06% | 2.00% |
| 4/7/2021 | 0.06% | 2.00% |
| 4/8/2021 | 0.05% | 2.00% |
| 4/9/2021 | 0.06% | 2.00% |
| 4/12/2021 | 0.06% | 2.00% |
| 4/13/2021 | 0.06% | 2.00% |
| 4/14/2021 | 0.06% | 2.00% |
| 4/15/2021 | 0.06% | 2.00% |
| 4/16/2021 | 0.06% | 2.00% |
| 4/19/2021 | 0.08% | 2.00% |
| 4/20/2021 | 0.07% | 2.00% |
| 4/21/2021 | 0.07% | 2.00% |
| 4/22/2021 | 0.06% | 2.00% |
| 4/23/2021 | 0.07% | 2.00% |
| 4/26/2021 | 0.06% | 2.00% |
| 4/27/2021 | 0.06% | 2.00% |
| 4/28/2021 | 0.05% | 2.00% |
| 4/29/2021 | 0.05% | 2.00% |
| 4/30/2021 | 0.05% | 2.00% |
| 5/3/2021 | 0.06% | 2.00% |
| 5/4/2021 | 0.06% | 2.00% |
| 5/5/2021 | 0.06% | 2.00% |
| 5/6/2021 | 0.05% | 2.00% |
| 5/7/2021 | 0.05% | 2.00% |
| 5/10/2021 | 0.05% | 2.00% |
| 5/11/2021 | 0.05% | 2.00% |
| 5/12/2021 | 0.05% | 2.00% |
| 5/13/2021 | 0.05% | 2.00% |
| 5/14/2021 | 0.06% | 2.00% |
| 5/17/2021 | 0.06% | 2.00% |
| 5/18/2021 | 0.06% | 2.00% |
| 5/19/2021 | 0.05% | 2.00% |
| 5/20/2021 | 0.05% | 2.00% |
| 5/21/2021 | 0.04% | 2.00% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 5/24/2021 | 0.04% | 2.00% |
| 5/25/2021 | 0.04% | 2.00% |
| 5/26/2021 | 0.04% | 2.00% |
| 5/27/2021 | 0.04% | 2.00% |
| 5/28/2021 | 0.05% | 2.00% |
| 6/1/2021 | 0.04% | 2.00% |
| 6/2/2021 | 0.05% | 2.00% |
| 6/3/2021 | 0.04% | 2.00% |
| 6/4/2021 | 0.05% | 2.00% |
| 6/7/2021 | 0.05% | 2.00% |
| 6/8/2021 | 0.05% | 2.00% |
| 6/9/2021 | 0.05% | 2.00% |
| 6/10/2021 | 0.05% | 2.00% |
| 6/11/2021 | 0.05% | 2.00% |
| 6/14/2021 | 0.05% | 2.00% |
| 6/15/2021 | 0.08% | 2.00% |
| 6/16/2021 | 0.08% | 2.00% |
| 6/17/2021 | 0.08% | 2.00% |
| 6/18/2021 | 0.09% | 2.00% |
| 6/21/2021 | 0.09% | 2.00% |
| 6/22/2021 | 0.09% | 2.00% |
| 6/23/2021 | 0.08% | 2.00% |
| 6/24/2021 | 0.08% | 2.00% |
| 6/25/2021 | 0.09% | 2.00% |
| 6/28/2021 | 0.08% | 2.00% |
| 6/29/2021 | 0.08% | 2.00% |
| 6/30/2021 | 0.07% | 2.00% |
| 7/1/2021 | 0.09% | 2.00% |
| 7/2/2021 | 0.08% | 2.00% |
| 7/6/2021 | 0.07% | 2.00% |
| 7/7/2021 | 0.08% | 2.00% |
| 7/8/2021 | 0.07% | 2.00% |
| 7/9/2021 | 0.08% | 2.00% |
| 7/12/2021 | 0.08% | 2.00% |
| 7/13/2021 | 0.08% | 2.00% |
| 7/14/2021 | 0.08% | 2.00% |
| 7/15/2021 | 0.07% | 2.00% |
| 7/16/2021 | 0.08% | 2.00% |

# Exhibit-14

**Interest Rates**

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 7/19/2021 | 0.07% | 2.00% |
| 7/20/2021 | 0.08% | 2.00% |
| 7/21/2021 | 0.07% | 2.00% |
| 7/22/2021 | 0.07% | 2.00% |
| 7/23/2021 | 0.07% | 2.00% |
| 7/26/2021 | 0.08% | 2.00% |
| 7/27/2021 | 0.07% | 2.00% |
| 7/28/2021 | 0.07% | 2.00% |
| 7/29/2021 | 0.08% | 2.00% |
| 7/30/2021 | 0.07% | 2.00% |
| 8/2/2021 | 0.07% | 2.00% |
| 8/3/2021 | 0.07% | 2.00% |
| 8/4/2021 | 0.07% | 2.00% |
| 8/5/2021 | 0.08% | 2.00% |
| 8/6/2021 | 0.09% | 2.00% |
| 8/9/2021 | 0.08% | 2.00% |
| 8/10/2021 | 0.08% | 2.00% |
| 8/11/2021 | 0.08% | 2.00% |
| 8/12/2021 | 0.09% | 2.00% |
| 8/13/2021 | 0.08% | 2.00% |
| 8/16/2021 | 0.08% | 2.00% |
| 8/17/2021 | 0.07% | 2.00% |
| 8/18/2021 | 0.07% | 2.00% |
| 8/19/2021 | 0.06% | 2.00% |
| 8/20/2021 | 0.06% | 2.00% |
| 8/23/2021 | 0.07% | 2.00% |
| 8/24/2021 | 0.06% | 2.00% |
| 8/25/2021 | 0.07% | 2.00% |
| 8/26/2021 | 0.07% | 2.00% |
| 8/27/2021 | 0.07% | 2.00% |
| 8/30/2021 | 0.08% | 2.00% |
| 8/31/2021 | 0.07% | 2.00% |
| 9/1/2021 | 0.07% | 2.00% |
| 9/2/2021 | 0.07% | 2.00% |
| 9/3/2021 | 0.08% | 2.00% |
| 9/7/2021 | 0.08% | 2.00% |
| 9/8/2021 | 0.08% | 2.00% |
| 9/9/2021 | 0.07% | 2.00% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 9/10/2021 | 0.08% | 2.00% |
| 9/13/2021 | 0.07% | 2.00% |
| 9/14/2021 | 0.07% | 2.00% |
| 9/15/2021 | 0.07% | 2.00% |
| 9/16/2021 | 0.07% | 2.00% |
| 9/17/2021 | 0.07% | 2.00% |
| 9/20/2021 | 0.07% | 2.00% |
| 9/21/2021 | 0.07% | 2.00% |
| 9/22/2021 | 0.08% | 2.00% |
| 9/23/2021 | 0.08% | 2.00% |
| 9/24/2021 | 0.08% | 2.00% |
| 9/27/2021 | 0.09% | 2.00% |
| 9/28/2021 | 0.09% | 2.00% |
| 9/29/2021 | 0.09% | 2.00% |
| 9/30/2021 | 0.09% | 2.00% |
| 10/1/2021 | 0.09% | 2.00% |
| 10/4/2021 | 0.09% | 2.00% |
| 10/5/2021 | 0.09% | 2.00% |
| 10/6/2021 | 0.10% | 2.00% |
| 10/7/2021 | 0.10% | 2.00% |
| 10/8/2021 | 0.09% | 2.00% |
| 10/11/2021 | 0.09% | 2.00% |
| 10/12/2021 | 0.10% | 2.00% |
| 10/13/2021 | 0.11% | 2.00% |
| 10/14/2021 | 0.10% | 2.00% |
| 10/15/2021 | 0.12% | 2.00% |
| 10/18/2021 | 0.11% | 2.00% |
| 10/19/2021 | 0.11% | 2.00% |
| 10/20/2021 | 0.10% | 2.00% |
| 10/21/2021 | 0.12% | 2.00% |
| 10/22/2021 | 0.13% | 2.00% |
| 10/25/2021 | 0.14% | 2.00% |
| 10/26/2021 | 0.14% | 2.00% |
| 10/27/2021 | 0.12% | 2.00% |
| 10/28/2021 | 0.15% | 2.00% |
| 10/29/2021 | 0.15% | 2.00% |
| 11/1/2021 | 0.15% | 2.00% |
| 11/2/2021 | 0.15% | 2.00% |

# Exhibit-14

**Interest Rates**

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 11/3/2021 | 0.17% | 2.00% |
| 11/4/2021 | 0.14% | 2.00% |
| 11/5/2021 | 0.14% | 2.00% |
| 11/8/2021 | 0.16% | 2.00% |
| 11/9/2021 | 0.14% | 2.00% |
| 11/10/2021 | 0.17% | 2.00% |
| 11/11/2021 | 0.17% | 2.00% |
| 11/12/2021 | 0.17% | 2.00% |
| 11/15/2021 | 0.18% | 2.00% |
| 11/16/2021 | 0.17% | 2.00% |
| 11/17/2021 | 0.18% | 2.00% |
| 11/18/2021 | 0.18% | 2.00% |
| 11/19/2021 | 0.18% | 2.00% |
| 11/22/2021 | 0.20% | 2.00% |
| 11/23/2021 | 0.21% | 2.00% |
| 11/24/2021 | 0.24% | 2.00% |
| 11/26/2021 | 0.20% | 2.00% |
| 11/29/2021 | 0.21% | 2.00% |
| 11/30/2021 | 0.24% | 2.00% |
| 12/1/2021 | 0.25% | 2.00% |
| 12/2/2021 | 0.27% | 2.00% |
| 12/3/2021 | 0.26% | 2.00% |
| 12/6/2021 | 0.28% | 2.00% |
| 12/7/2021 | 0.31% | 2.00% |
| 12/8/2021 | 0.29% | 2.00% |
| 12/9/2021 | 0.28% | 2.00% |
| 12/10/2021 | 0.27% | 2.00% |
| 12/13/2021 | 0.27% | 2.00% |
| 12/14/2021 | 0.26% | 2.00% |
| 12/15/2021 | 0.29% | 2.00% |
| 12/16/2021 | 0.26% | 2.00% |
| 12/17/2021 | 0.27% | 2.00% |
| 12/20/2021 | 0.27% | 2.00% |
| 12/21/2021 | 0.29% | 2.00% |
| 12/22/2021 | 0.28% | 2.00% |
| 12/23/2021 | 0.31% | 2.00% |
| 12/27/2021 | 0.33% | 2.00% |
| 12/28/2021 | 0.39% | 2.00% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 12/29/2021 | 0.38% | 2.00% |
| 12/30/2021 | 0.38% | 2.00% |
| 12/31/2021 | 0.39% | 2.00% |
| 1/3/2022 | 0.40% | 2.00% |
| 1/4/2022 | 0.38% | 2.00% |
| 1/5/2022 | 0.41% | 2.00% |
| 1/6/2022 | 0.45% | 2.00% |
| 1/7/2022 | 0.43% | 2.00% |
| 1/10/2022 | 0.46% | 2.00% |
| 1/11/2022 | 0.46% | 2.00% |
| 1/12/2022 | 0.48% | 2.00% |
| 1/13/2022 | 0.47% | 2.00% |
| 1/14/2022 | 0.51% | 2.00% |
| 1/18/2022 | 0.58% | 2.00% |
| 1/19/2022 | 0.57% | 2.00% |
| 1/20/2022 | 0.60% | 2.00% |
| 1/21/2022 | 0.58% | 2.00% |
| 1/24/2022 | 0.58% | 2.00% |
| 1/25/2022 | 0.65% | 2.00% |
| 1/26/2022 | 0.70% | 2.00% |
| 1/27/2022 | 0.75% | 2.00% |
| 1/28/2022 | 0.75% | 2.00% |
| 1/31/2022 | 0.78% | 2.00% |
| 2/1/2022 | 0.78% | 2.00% |
| 2/2/2022 | 0.76% | 2.00% |
| 2/3/2022 | 0.78% | 2.00% |
| 2/4/2022 | 0.89% | 2.00% |
| 2/7/2022 | 0.88% | 2.00% |
| 2/8/2022 | 0.91% | 2.00% |
| 2/9/2022 | 0.91% | 2.00% |
| 2/10/2022 | 1.14% | 2.00% |
| 2/11/2022 | 1.07% | 2.00% |
| 2/14/2022 | 1.13% | 2.00% |
| 2/15/2022 | 1.11% | 2.00% |
| 2/16/2022 | 1.09% | 2.00% |
| 2/17/2022 | 1.05% | 2.00% |
| 2/18/2022 | 1.03% | 2.00% |
| 2/22/2022 | 1.17% | 2.00% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 2/23/2022 | 1.16% | 2.00% |
| 2/24/2022 | 1.08% | 2.00% |
| 2/25/2022 | 1.13% | 2.00% |
| 2/28/2022 | 1.01% | 2.00% |
| 3/1/2022 | 0.91% | 2.00% |
| 3/2/2022 | 1.06% | 2.00% |
| 3/3/2022 | 1.08% | 2.00% |
| 3/4/2022 | 1.05% | 2.00% |
| 3/7/2022 | 1.07% | 2.00% |
| 3/8/2022 | 1.12% | 2.00% |
| 3/9/2022 | 1.15% | 2.00% |
| 3/10/2022 | 1.19% | 2.00% |
| 3/11/2022 | 1.22% | 2.00% |
| 3/14/2022 | 1.28% | 2.00% |
| 3/15/2022 | 1.28% | 2.00% |
| 3/16/2022 | 1.35% | 2.00% |
| 3/17/2022 | 1.30% | 2.25% |
| 3/18/2022 | 1.29% | 2.25% |
| 3/21/2022 | 1.40% | 2.25% |
| 3/22/2022 | 1.59% | 2.25% |
| 3/23/2022 | 1.52% | 2.25% |
| 3/24/2022 | 1.55% | 2.25% |
| 3/25/2022 | 1.67% | 2.25% |
| 3/28/2022 | 1.69% | 2.25% |
| 3/29/2022 | 1.67% | 2.25% |
| 3/30/2022 | 1.64% | 2.25% |
| 3/31/2022 | 1.63% | 2.25% |
| 4/1/2022 | 1.72% | 2.25% |
| 4/4/2022 | 1.72% | 2.25% |
| 4/5/2022 | 1.77% | 2.25% |
| 4/6/2022 | 1.79% | 2.25% |
| 4/7/2022 | 1.78% | 2.25% |
| 4/8/2022 | 1.81% | 2.25% |
| 4/11/2022 | 1.85% | 2.25% |
| 4/12/2022 | 1.77% | 2.25% |
| 4/13/2022 | 1.78% | 2.25% |
| 4/14/2022 | 1.84% | 2.25% |
| 4/18/2022 | 1.84% | 2.25% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 4/19/2022 | 1.94% | 2.25% |
| 4/20/2022 | 1.93% | 2.25% |
| 4/21/2022 | 2.01% | 2.25% |
| 4/22/2022 | 2.06% | 2.25% |
| 4/25/2022 | 2.03% | 2.25% |
| 4/26/2022 | 1.99% | 2.25% |
| 4/27/2022 | 1.97% | 2.25% |
| 4/28/2022 | 2.04% | 2.25% |
| 4/29/2022 | 2.10% | 2.25% |
| 5/2/2022 | 2.10% | 2.25% |
| 5/3/2022 | 2.16% | 2.25% |
| 5/4/2022 | 2.07% | 2.25% |
| 5/5/2022 | 2.08% | 2.75% |
| 5/6/2022 | 2.08% | 2.75% |
| 5/9/2022 | 1.99% | 2.75% |
| 5/10/2022 | 2.01% | 2.75% |
| 5/11/2022 | 1.99% | 2.75% |
| 5/12/2022 | 1.96% | 2.75% |
| 5/13/2022 | 2.04% | 2.75% |
| 5/16/2022 | 2.07% | 2.75% |
| 5/17/2022 | 2.16% | 2.75% |
| 5/18/2022 | 2.16% | 2.75% |
| 5/19/2022 | 2.11% | 2.75% |
| 5/20/2022 | 2.07% | 2.75% |
| 5/23/2022 | 2.09% | 2.75% |
| 5/24/2022 | 2.02% | 2.75% |
| 5/25/2022 | 2.01% | 2.75% |
| 5/26/2022 | 1.99% | 2.75% |
| 5/27/2022 | 2.01% | 2.75% |
| 5/31/2022 | 2.08% | 2.75% |
| 6/1/2022 | 2.16% | 2.75% |
| 6/2/2022 | 2.15% | 2.75% |
| 6/3/2022 | 2.18% | 2.75% |
| 6/6/2022 | 2.23% | 2.75% |
| 6/7/2022 | 2.26% | 2.75% |
| 6/8/2022 | 2.29% | 2.75% |
| 6/9/2022 | 2.35% | 2.75% |
| 6/10/2022 | 2.58% | 2.75% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 6/13/2022 | 2.89% | 2.75% |
| 6/14/2022 | 3.15% | 2.75% |
| 6/15/2022 | 2.93% | 2.75% |
| 6/16/2022 | 2.88% | 3.50% |
| 6/17/2022 | 2.86% | 3.50% |
| 6/21/2022 | 2.92% | 3.50% |
| 6/22/2022 | 2.79% | 3.50% |
| 6/23/2022 | 2.78% | 3.50% |
| 6/24/2022 | 2.83% | 3.50% |
| 6/27/2022 | 2.89% | 3.50% |
| 6/28/2022 | 2.88% | 3.50% |
| 6/29/2022 | 2.88% | 3.50% |
| 6/30/2022 | 2.80% | 3.50% |
| 7/1/2022 | 2.79% | 3.50% |
| 7/5/2022 | 2.77% | 3.50% |
| 7/6/2022 | 2.82% | 3.50% |
| 7/7/2022 | 2.87% | 3.50% |
| 7/8/2022 | 2.96% | 3.50% |
| 7/11/2022 | 2.97% | 3.50% |
| 7/12/2022 | 3.07% | 3.50% |
| 7/13/2022 | 3.21% | 3.50% |
| 7/14/2022 | 3.16% | 3.50% |
| 7/15/2022 | 3.12% | 3.50% |
| 7/18/2022 | 3.13% | 3.50% |
| 7/19/2022 | 3.18% | 3.50% |
| 7/20/2022 | 3.18% | 3.50% |
| 7/21/2022 | 3.11% | 3.50% |
| 7/22/2022 | 3.01% | 3.50% |
| 7/25/2022 | 3.07% | 3.50% |
| 7/26/2022 | 3.06% | 3.50% |
| 7/27/2022 | 3.00% | 3.50% |
| 7/28/2022 | 2.93% | 4.25% |
| 7/29/2022 | 2.98% | 4.25% |
| 8/1/2022 | 2.98% | 4.25% |
| 8/2/2022 | 3.09% | 4.25% |
| 8/3/2022 | 3.14% | 4.25% |
| 8/4/2022 | 3.11% | 4.25% |
| 8/5/2022 | 3.29% | 4.25% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 8/8/2022 | 3.30% | 4.25% |
| 8/9/2022 | 3.33% | 4.25% |
| 8/10/2022 | 3.26% | 4.25% |
| 8/11/2022 | 3.25% | 4.25% |
| 8/12/2022 | 3.26% | 4.25% |
| 8/15/2022 | 3.23% | 4.25% |
| 8/16/2022 | 3.26% | 4.25% |
| 8/17/2022 | 3.27% | 4.25% |
| 8/18/2022 | 3.24% | 4.25% |
| 8/19/2022 | 3.26% | 4.25% |
| 8/22/2022 | 3.32% | 4.25% |
| 8/23/2022 | 3.29% | 4.25% |
| 8/24/2022 | 3.35% | 4.25% |
| 8/25/2022 | 3.33% | 4.25% |
| 8/26/2022 | 3.36% | 4.25% |
| 8/29/2022 | 3.43% | 4.25% |
| 8/30/2022 | 3.48% | 4.25% |
| 8/31/2022 | 3.50% | 4.25% |
| 9/1/2022 | 3.51% | 4.25% |
| 9/2/2022 | 3.47% | 4.25% |
| 9/6/2022 | 3.61% | 4.25% |
| 9/7/2022 | 3.60% | 4.25% |
| 9/8/2022 | 3.60% | 4.25% |
| 9/9/2022 | 3.67% | 4.25% |
| 9/12/2022 | 3.70% | 4.25% |
| 9/13/2022 | 3.92% | 4.25% |
| 9/14/2022 | 3.95% | 4.25% |
| 9/15/2022 | 4.00% | 4.25% |
| 9/16/2022 | 3.96% | 4.25% |
| 9/19/2022 | 4.05% | 4.25% |
| 9/20/2022 | 4.03% | 4.25% |
| 9/21/2022 | 4.08% | 4.25% |
| 9/22/2022 | 4.08% | 5.00% |
| 9/23/2022 | 4.15% | 5.00% |
| 9/26/2022 | 4.17% | 5.00% |
| 9/27/2022 | 4.16% | 5.00% |
| 9/28/2022 | 3.99% | 5.00% |
| 9/29/2022 | 3.98% | 5.00% |

# Exhibit-14

**Interest Rates**

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 9/30/2022 | 4.05% | 5.00% |
| 10/3/2022 | 4.01% | 5.00% |
| 10/4/2022 | 4.15% | 5.00% |
| 10/5/2022 | 4.14% | 5.00% |
| 10/6/2022 | 4.19% | 5.00% |
| 10/7/2022 | 4.24% | 5.00% |
| 10/10/2022 | 4.24% | 5.00% |
| 10/11/2022 | 4.28% | 5.00% |
| 10/12/2022 | 4.28% | 5.00% |
| 10/13/2022 | 4.46% | 5.00% |
| 10/14/2022 | 4.50% | 5.00% |
| 10/17/2022 | 4.50% | 5.00% |
| 10/18/2022 | 4.50% | 5.00% |
| 10/19/2022 | 4.60% | 5.00% |
| 10/20/2022 | 4.66% | 5.00% |
| 10/21/2022 | 4.58% | 5.00% |
| 10/24/2022 | 4.61% | 5.00% |
| 10/25/2022 | 4.60% | 5.00% |
| 10/26/2022 | 4.54% | 5.00% |
| 10/27/2022 | 4.50% | 5.00% |
| 10/28/2022 | 4.55% | 5.00% |
| 10/31/2022 | 4.66% | 5.00% |
| 11/1/2022 | 4.75% | 5.00% |
| 11/2/2022 | 4.76% | 5.00% |
| 11/3/2022 | 4.78% | 5.75% |
| 11/4/2022 | 4.76% | 5.75% |
| 11/7/2022 | 4.80% | 5.75% |
| 11/8/2022 | 4.77% | 5.75% |
| 11/9/2022 | 4.75% | 5.75% |
| 11/10/2022 | 4.59% | 5.75% |
| 11/11/2022 | 4.59% | 5.75% |
| 11/14/2022 | 4.63% | 5.75% |
| 11/15/2022 | 4.60% | 5.75% |
| 11/16/2022 | 4.62% | 5.75% |
| 11/17/2022 | 4.68% | 5.75% |
| 11/18/2022 | 4.74% | 5.75% |
| 11/21/2022 | 4.75% | 5.75% |
| 11/22/2022 | 4.79% | 5.75% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 11/23/2022 | 4.75% | 5.75% |
| 11/25/2022 | 4.76% | 5.75% |
| 11/28/2022 | 4.76% | 5.75% |
| 11/29/2022 | 4.78% | 5.75% |
| 11/30/2022 | 4.74% | 5.75% |
| 12/1/2022 | 4.66% | 5.75% |
| 12/2/2022 | 4.69% | 5.75% |
| 12/5/2022 | 4.77% | 5.75% |
| 12/6/2022 | 4.73% | 5.75% |
| 12/7/2022 | 4.67% | 5.75% |
| 12/8/2022 | 4.71% | 5.75% |
| 12/9/2022 | 4.72% | 5.75% |
| 12/12/2022 | 4.75% | 5.75% |
| 12/13/2022 | 4.64% | 5.75% |
| 12/14/2022 | 4.64% | 5.75% |
| 12/15/2022 | 4.65% | 6.25% |
| 12/16/2022 | 4.61% | 6.25% |
| 12/19/2022 | 4.64% | 6.25% |
| 12/20/2022 | 4.64% | 6.25% |
| 12/21/2022 | 4.60% | 6.25% |
| 12/22/2022 | 4.64% | 6.25% |
| 12/23/2022 | 4.66% | 6.25% |
| 12/27/2022 | 4.75% | 6.25% |
| 12/28/2022 | 4.71% | 6.25% |
| 12/29/2022 | 4.71% | 6.25% |
| 12/30/2022 | 4.73% | 6.25% |
| 1/3/2023 | 4.72% | 6.25% |
| 1/4/2023 | 4.71% | 6.25% |
| 1/5/2023 | 4.78% | 6.25% |
| 1/6/2023 | 4.71% | 6.25% |
| 1/9/2023 | 4.69% | 6.25% |
| 1/10/2023 | 4.74% | 6.25% |
| 1/11/2023 | 4.73% | 6.25% |
| 1/12/2023 | 4.66% | 6.25% |
| 1/13/2023 | 4.69% | 6.25% |
| 1/17/2023 | 4.67% | 6.25% |
| 1/18/2023 | 4.63% | 6.25% |
| 1/19/2023 | 4.65% | 6.25% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 1/20/2023 | 4.68% | 6.25% |
| 1/23/2023 | 4.70% | 6.25% |
| 1/24/2023 | 4.70% | 6.25% |
| 1/25/2023 | 4.67% | 6.25% |
| 1/26/2023 | 4.68% | 6.25% |
| 1/27/2023 | 4.68% | 6.25% |
| 1/30/2023 | 4.71% | 6.25% |
| 1/31/2023 | 4.68% | 6.25% |
| 2/1/2023 | 4.66% | 6.25% |
| 2/2/2023 | 4.64% | 6.50% |
| 2/3/2023 | 4.79% | 6.50% |
| 2/6/2023 | 4.85% | 6.50% |
| 2/7/2023 | 4.88% | 6.50% |
| 2/8/2023 | 4.87% | 6.50% |
| 2/9/2023 | 4.88% | 6.50% |
| 2/10/2023 | 4.89% | 6.50% |
| 2/13/2023 | 4.91% | 6.50% |
| 2/14/2023 | 4.99% | 6.50% |
| 2/15/2023 | 4.96% | 6.50% |
| 2/16/2023 | 4.99% | 6.50% |
| 2/17/2023 | 5.00% | 6.50% |
| 2/21/2023 | 5.07% | 6.50% |
| 2/22/2023 | 5.07% | 6.50% |
| 2/23/2023 | 5.03% | 6.50% |
| 2/24/2023 | 5.05% | 6.50% |
| 2/27/2023 | 5.03% | 6.50% |
| 2/28/2023 | 5.02% | 6.50% |
| 3/1/2023 | 5.06% | 6.50% |
| 3/2/2023 | 5.04% | 6.50% |
| 3/3/2023 | 5.03% | 6.50% |
| 3/6/2023 | 5.05% | 6.50% |
| 3/7/2023 | 5.22% | 6.50% |
| 3/8/2023 | 5.25% | 6.50% |
| 3/9/2023 | 5.18% | 6.50% |
| 3/10/2023 | 4.90% | 6.50% |
| 3/13/2023 | 4.30% | 6.50% |
| 3/14/2023 | 4.45% | 6.50% |
| 3/15/2023 | 4.19% | 6.50% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 3/16/2023 | 4.49% | 6.50% |
| 3/17/2023 | 4.26% | 6.50% |
| 3/20/2023 | 4.34% | 6.50% |
| 3/21/2023 | 4.68% | 6.50% |
| 3/22/2023 | 4.56% | 6.50% |
| 3/23/2023 | 4.38% | 6.75% |
| 3/24/2023 | 4.32% | 6.75% |
| 3/27/2023 | 4.51% | 6.75% |
| 3/28/2023 | 4.55% | 6.75% |
| 3/29/2023 | 4.59% | 6.75% |
| 3/30/2023 | 4.63% | 6.75% |
| 3/31/2023 | 4.64% | 6.75% |
| 4/3/2023 | 4.60% | 6.75% |
| 4/4/2023 | 4.50% | 6.75% |
| 4/5/2023 | 4.43% | 6.75% |
| 4/6/2023 | 4.51% | 6.75% |
| 4/10/2023 | 4.65% | 6.75% |
| 4/11/2023 | 4.67% | 6.75% |
| 4/12/2023 | 4.64% | 6.75% |
| 4/13/2023 | 4.66% | 6.75% |
| 4/14/2023 | 4.77% | 6.75% |
| 4/17/2023 | 4.80% | 6.75% |
| 4/18/2023 | 4.81% | 6.75% |
| 4/19/2023 | 4.84% | 6.75% |
| 4/20/2023 | 4.77% | 6.75% |
| 4/21/2023 | 4.78% | 6.75% |
| 4/24/2023 | 4.76% | 6.75% |
| 4/25/2023 | 4.60% | 6.75% |
| 4/26/2023 | 4.64% | 6.75% |
| 4/27/2023 | 4.78% | 6.75% |
| 4/28/2023 | 4.80% | 6.75% |
| 5/1/2023 | 4.86% | 6.75% |
| 5/2/2023 | 4.74% | 6.75% |
| 5/3/2023 | 4.70% | 6.75% |
| 5/4/2023 | 4.59% | 7.00% |
| 5/5/2023 | 4.73% | 7.00% |
| 5/8/2023 | 4.79% | 7.00% |
| 5/9/2023 | 4.81% | 7.00% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 5/10/2023 | 4.70% | 7.00% |
| 5/11/2023 | 4.70% | 7.00% |
| 5/12/2023 | 4.75% | 7.00% |
| 5/15/2023 | 4.73% | 7.00% |
| 5/16/2023 | 4.88% | 7.00% |
| 5/17/2023 | 4.92% | 7.00% |
| 5/18/2023 | 5.02% | 7.00% |
| 5/19/2023 | 5.02% | 7.00% |
| 5/22/2023 | 5.07% | 7.00% |
| 5/23/2023 | 5.06% | 7.00% |
| 5/24/2023 | 5.12% | 7.00% |
| 5/25/2023 | 5.24% | 7.00% |
| 5/26/2023 | 5.25% | 7.00% |
| 5/30/2023 | 5.22% | 7.00% |
| 5/31/2023 | 5.18% | 7.00% |
| 6/1/2023 | 5.11% | 7.00% |
| 6/2/2023 | 5.22% | 7.00% |
| 6/5/2023 | 5.17% | 7.00% |
| 6/6/2023 | 5.20% | 7.00% |
| 6/7/2023 | 5.16% | 7.00% |
| 6/8/2023 | 5.12% | 7.00% |
| 6/9/2023 | 5.17% | 7.00% |
| 6/12/2023 | 5.18% | 7.00% |
| 6/13/2023 | 5.26% | 7.00% |
| 6/14/2023 | 5.27% | 7.00% |
| 6/15/2023 | 5.21% | 7.00% |
| 6/16/2023 | 5.24% | 7.00% |
| 6/20/2023 | 5.24% | 7.00% |
| 6/21/2023 | 5.25% | 7.00% |
| 6/22/2023 | 5.29% | 7.00% |
| 6/23/2023 | 5.25% | 7.00% |
| 6/26/2023 | 5.27% | 7.00% |
| 6/27/2023 | 5.33% | 7.00% |
| 6/28/2023 | 5.32% | 7.00% |
| 6/29/2023 | 5.41% | 7.00% |
| 6/30/2023 | 5.40% | 7.00% |
| 7/3/2023 | 5.43% | 7.00% |
| 7/5/2023 | 5.40% | 7.00% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 7/6/2023 | 5.44% | 7.00% |
| 7/7/2023 | 5.41% | 7.00% |
| 7/10/2023 | 5.38% | 7.00% |
| 7/11/2023 | 5.44% | 7.00% |
| 7/12/2023 | 5.35% | 7.00% |
| 7/13/2023 | 5.27% | 7.00% |
| 7/14/2023 | 5.34% | 7.00% |
| 7/17/2023 | 5.33% | 7.00% |
| 7/18/2023 | 5.32% | 7.00% |
| 7/19/2023 | 5.32% | 7.00% |
| 7/20/2023 | 5.35% | 7.00% |
| 7/21/2023 | 5.35% | 7.00% |
| 7/24/2023 | 5.38% | 7.00% |
| 7/25/2023 | 5.38% | 7.00% |
| 7/26/2023 | 5.37% | 7.00% |
| 7/27/2023 | 5.40% | 7.25% |
| 7/28/2023 | 5.37% | 7.25% |
| 7/31/2023 | 5.37% | 7.25% |
| 8/1/2023 | 5.38% | 7.25% |
| 8/2/2023 | 5.36% | 7.25% |
| 8/3/2023 | 5.37% | 7.25% |
| 8/4/2023 | 5.33% | 7.25% |
| 8/7/2023 | 5.30% | 7.25% |
| 8/8/2023 | 5.35% | 7.25% |
| 8/9/2023 | 5.35% | 7.25% |
| 8/10/2023 | 5.33% | 7.25% |
| 8/11/2023 | 5.36% | 7.25% |
| 8/14/2023 | 5.37% | 7.25% |
| 8/15/2023 | 5.36% | 7.25% |
| 8/16/2023 | 5.37% | 7.25% |
| 8/17/2023 | 5.36% | 7.25% |
| 8/18/2023 | 5.35% | 7.25% |
| 8/21/2023 | 5.37% | 7.25% |
| 8/22/2023 | 5.39% | 7.25% |
| 8/23/2023 | 5.35% | 7.25% |
| 8/24/2023 | 5.39% | 7.25% |
| 8/25/2023 | 5.44% | 7.25% |
| 8/28/2023 | 5.44% | 7.25% |

# Exhibit-14

## Interest Rates

8 December 2020 through 26 September 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Rate |
|---|---|---|
| 8/29/2023 | 5.37% | 7.25% |
| 8/30/2023 | 5.39% | 7.25% |
| 8/31/2023 | 5.37% | 7.25% |
| 9/1/2023 | 5.36% | 7.25% |
| 9/5/2023 | 5.42% | 7.25% |
| 9/6/2023 | 5.44% | 7.25% |
| 9/7/2023 | 5.40% | 7.25% |
| 9/8/2023 | 5.42% | 7.25% |
| 9/11/2023 | 5.40% | 7.25% |
| 9/12/2023 | 5.42% | 7.25% |
| 9/13/2023 | 5.42% | 7.25% |
| 9/14/2023 | 5.42% | 7.25% |
| 9/15/2023 | 5.43% | 7.25% |
| 9/18/2023 | 5.44% | 7.25% |
| 9/19/2023 | 5.45% | 7.25% |
| 9/20/2023 | 5.47% | 7.25% |
| 9/21/2023 | 5.46% | 7.25% |
| 9/22/2023 | 5.46% | 7.25% |
| 9/25/2023 | 5.45% | 7.25% |
| 9/26/2023 | 5.45% | 7.25% |

**Source:** Bloomberg (Broker-Dealer Rate) and Federal Reserve Economic Data (1-Year Treasury Rate).

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 12/7/2020 | $17.71 | $18.64 | $18.17 | |
| 12/8/2020 | $18.30 | $19.19 | $18.74 | 3.07% |
| 12/9/2020 | $15.38 | $16.81 | $16.10 | -15.21% |
| 12/10/2020 | $16.37 | $17.33 | $16.85 | 4.59% |
| 12/11/2020 | $15.08 | $16.03 | $15.55 | -8.02% |
| 12/14/2020 | $14.41 | $15.41 | $14.91 | -4.22% |
| 12/15/2020 | $14.69 | $15.43 | $15.06 | 0.98% |
| 12/16/2020 | $15.40 | $16.78 | $16.09 | 6.60% |
| 12/17/2020 | $15.97 | $16.56 | $16.27 | 1.11% |
| 12/18/2020 | $15.46 | $16.25 | $15.85 | -2.58% |
| 12/21/2020 | $15.48 | $16.09 | $15.79 | -0.40% |
| 12/22/2020 | $15.47 | $16.23 | $15.85 | 0.39% |
| 12/23/2020 | $16.06 | $16.75 | $16.41 | 3.45% |
| 12/24/2020 | $16.00 | $16.56 | $16.28 | -0.76% |
| 12/28/2020 | $15.76 | $16.75 | $16.25 | -0.17% |
| 12/29/2020 | $15.30 | $16.44 | $15.87 | -2.37% |
| 12/30/2020 | $15.15 | $16.46 | $15.80 | -0.45% |
| 12/31/2020 | $15.72 | $16.25 | $15.99 | 1.15% |
| 1/4/2021 | $16.28 | $17.46 | $16.87 | 5.40% |
| 1/5/2021 | $16.62 | $17.73 | $17.17 | 1.77% |
| 1/6/2021 | $17.32 | $18.50 | $17.91 | 4.20% |
| 1/7/2021 | $16.23 | $17.15 | $16.69 | -7.05% |
| 1/8/2021 | $15.72 | $17.20 | $16.46 | -1.39% |
| 1/11/2021 | $15.91 | $16.51 | $16.21 | -1.51% |
| 1/12/2021 | $17.23 | $17.89 | $17.56 | 7.98% |
| 1/13/2021 | $18.43 | $19.66 | $19.05 | 8.13% |
| 1/14/2021 | $20.89 | $23.42 | $22.16 | 15.13% |
| 1/15/2021 | $21.38 | $22.69 | $22.04 | -0.55% |
| 1/19/2021 | $21.80 | $23.60 | $22.70 | 2.98% |
| 1/20/2021 | $22.50 | $24.15 | $23.32 | 2.70% |
| 1/21/2021 | $23.05 | $25.09 | $24.07 | 3.16% |
| 1/22/2021 | $24.33 | $25.42 | $24.88 | 3.28% |
| 1/25/2021 | $26.47 | $29.37 | $27.92 | 11.54% |
| 1/26/2021 | $29.82 | $32.61 | $31.21 | 11.16% |
| 1/27/2021 | $27.56 | $31.86 | $29.71 | -4.94% |
| 1/28/2021 | $24.11 | $28.79 | $26.45 | -11.63% |
| 1/29/2021 | $26.12 | $27.91 | $27.02 | 2.13% |
| 2/1/2021 | $25.66 | $27.43 | $26.55 | -1.76% |
| 2/2/2021 | $23.98 | $25.53 | $24.76 | -6.98% |
| 2/3/2021 | $25.72 | $27.48 | $26.60 | 7.19% |
| 2/4/2021 | $25.28 | $27.12 | $26.20 | -1.52% |
| 2/5/2021 | $25.70 | $26.93 | $26.31 | 0.43% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 2/8/2021 | $26.49 | $28.84 | $27.67 | 5.01% |
| 2/9/2021 | $26.80 | $28.98 | $27.89 | 0.81% |
| 2/10/2021 | $27.04 | $29.59 | $28.31 | 1.49% |
| 2/11/2021 | $26.15 | $27.79 | $26.97 | -4.85% |
| 2/12/2021 | $25.94 | $28.84 | $27.39 | 1.56% |
| 2/16/2021 | $26.58 | $27.92 | $27.25 | -0.52% |
| 2/17/2021 | $25.92 | $28.33 | $27.13 | -0.46% |
| 2/18/2021 | $24.87 | $27.85 | $26.36 | -2.86% |
| 2/19/2021 | $26.31 | $27.35 | $26.83 | 1.75% |
| 2/22/2021 | $25.48 | $27.86 | $26.67 | -0.58% |
| 2/23/2021 | $25.96 | $27.47 | $26.72 | 0.17% |
| 2/24/2021 | $25.61 | $28.34 | $26.97 | 0.96% |
| 2/25/2021 | $25.09 | $27.86 | $26.48 | -1.87% |
| 2/26/2021 | $25.78 | $27.50 | $26.64 | 0.62% |
| 3/1/2021 | $27.31 | $29.48 | $28.40 | 6.39% |
| 3/2/2021 | $26.41 | $28.97 | $27.69 | -2.52% |
| 3/3/2021 | $27.60 | $29.50 | $28.55 | 3.05% |
| 3/4/2021 | $27.88 | $31.70 | $29.79 | 4.25% |
| 3/5/2021 | $30.06 | $32.54 | $31.30 | 4.95% |
| 3/8/2021 | $30.41 | $33.34 | $31.87 | 1.81% |
| 3/9/2021 | $28.92 | $31.99 | $30.46 | -4.54% |
| 3/10/2021 | $34.11 | $37.55 | $35.83 | 16.25% |
| 3/11/2021 | $37.71 | $40.30 | $39.01 | 8.49% |
| 3/12/2021 | $37.83 | $40.53 | $39.18 | 0.44% |
| 3/15/2021 | $35.50 | $37.92 | $36.71 | -6.51% |
| 3/16/2021 | $33.64 | $36.27 | $34.95 | -4.91% |
| 3/17/2021 | $33.05 | $35.95 | $34.50 | -1.31% |
| 3/18/2021 | $31.63 | $34.25 | $32.94 | -4.63% |
| 3/19/2021 | $33.41 | $36.26 | $34.84 | 5.60% |
| 3/22/2021 | $33.96 | $36.26 | $35.11 | 0.79% |
| 3/23/2021 | $33.18 | $35.55 | $34.37 | -2.15% |
| 3/24/2021 | $32.20 | $33.93 | $33.06 | -3.86% |
| 3/25/2021 | $32.44 | $34.21 | $33.32 | 0.78% |
| 3/26/2021 | $32.86 | $34.45 | $33.66 | 0.99% |
| 3/29/2021 | $30.63 | $34.52 | $32.58 | -3.26% |
| 3/30/2021 | $32.43 | $34.36 | $33.39 | 2.48% |
| 3/31/2021 | $32.15 | $33.75 | $32.95 | -1.34% |
| 4/1/2021 | $32.00 | $33.68 | $32.84 | -0.33% |
| 4/5/2021 | $34.80 | $37.10 | $35.95 | 9.04% |
| 4/6/2021 | $33.86 | $35.69 | $34.78 | -3.32% |
| 4/7/2021 | $34.13 | $35.30 | $34.72 | -0.17% |
| 4/8/2021 | $34.41 | $35.76 | $35.08 | 1.04% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 4/9/2021 | $34.59 | $35.69 | $35.14 | 0.16% |
| 4/12/2021 | $35.55 | $37.17 | $36.36 | 3.42% |
| 4/13/2021 | $36.00 | $38.42 | $37.21 | 2.31% |
| 4/14/2021 | $34.28 | $36.29 | $35.29 | -5.31% |
| 4/15/2021 | $34.07 | $36.42 | $35.25 | -0.10% |
| 4/16/2021 | $34.75 | $36.93 | $35.84 | 1.66% |
| 4/19/2021 | $33.80 | $35.43 | $34.61 | -3.48% |
| 4/20/2021 | $32.66 | $34.24 | $33.45 | -3.42% |
| 4/21/2021 | $34.51 | $35.97 | $35.24 | 5.22% |
| 4/22/2021 | $34.79 | $36.05 | $35.42 | 0.50% |
| 4/23/2021 | $34.98 | $36.21 | $35.60 | 0.50% |
| 4/26/2021 | $34.56 | $35.99 | $35.27 | -0.91% |
| 4/27/2021 | $34.53 | $35.68 | $35.10 | -0.48% |
| 4/28/2021 | $34.75 | $36.16 | $35.46 | 1.00% |
| 4/29/2021 | $35.23 | $36.51 | $35.87 | 1.17% |
| 4/30/2021 | $36.32 | $37.49 | $36.90 | 2.84% |
| 5/3/2021 | $36.54 | $38.01 | $37.28 | 1.00% |
| 5/4/2021 | $33.45 | $35.21 | $34.33 | -8.23% |
| 5/5/2021 | $34.00 | $35.34 | $34.67 | 0.98% |
| 5/6/2021 | $35.60 | $36.95 | $36.28 | 4.53% |
| 5/7/2021 | $34.73 | $38.41 | $36.57 | 0.80% |
| 5/10/2021 | $34.70 | $36.22 | $35.46 | -3.07% |
| 5/11/2021 | $34.11 | $35.87 | $34.99 | -1.35% |
| 5/12/2021 | $34.24 | $35.66 | $34.95 | -0.12% |
| 5/13/2021 | $35.19 | $36.44 | $35.81 | 2.45% |
| 5/14/2021 | $36.24 | $38.08 | $37.16 | 3.69% |
| 5/17/2021 | $35.00 | $36.26 | $35.63 | -4.21% |
| 5/18/2021 | $35.86 | $37.17 | $36.52 | 2.46% |
| 5/19/2021 | $35.23 | $36.67 | $35.95 | -1.56% |
| 5/20/2021 | $35.64 | $37.13 | $36.39 | 1.21% |
| 5/21/2021 | $35.79 | $37.73 | $36.76 | 1.03% |
| 5/24/2021 | $35.58 | $37.56 | $36.57 | -0.53% |
| 5/25/2021 | $35.62 | $37.28 | $36.45 | -0.33% |
| 5/26/2021 | $34.60 | $35.92 | $35.26 | -3.32% |
| 5/27/2021 | $36.61 | $38.19 | $37.40 | 5.89% |
| 5/28/2021 | $37.18 | $38.50 | $37.84 | 1.18% |
| 6/1/2021 | $38.25 | $39.77 | $39.01 | 3.03% |
| 6/2/2021 | $40.46 | $42.98 | $41.72 | 6.73% |
| 6/3/2021 | $38.65 | $40.14 | $39.40 | -5.73% |
| 6/4/2021 | $38.66 | $39.91 | $39.28 | -0.29% |
| 6/7/2021 | $39.34 | $40.38 | $39.86 | 1.47% |
| 6/8/2021 | $39.88 | $41.31 | $40.59 | 1.81% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 6/9/2021 | $33.10 | $35.12 | $34.11 | -17.39% |
| 6/10/2021 | $33.86 | $35.44 | $34.65 | 1.57% |
| 6/11/2021 | $34.45 | $36.10 | $35.27 | 1.78% |
| 6/14/2021 | $36.22 | $37.54 | $36.88 | 4.45% |
| 6/15/2021 | $37.07 | $38.32 | $37.70 | 2.19% |
| 6/16/2021 | $36.52 | $37.53 | $37.03 | -1.79% |
| 6/17/2021 | $35.91 | $37.26 | $36.58 | -1.21% |
| 6/18/2021 | $34.84 | $35.85 | $35.35 | -3.43% |
| 6/21/2021 | $35.55 | $36.32 | $35.94 | 1.65% |
| 6/22/2021 | $35.40 | $36.34 | $35.87 | -0.19% |
| 6/23/2021 | $36.92 | $38.59 | $37.75 | 5.11% |
| 6/24/2021 | $37.12 | $38.44 | $37.78 | 0.08% |
| 6/25/2021 | $38.17 | $39.61 | $38.89 | 2.89% |
| 6/28/2021 | $36.39 | $37.39 | $36.89 | -5.27% |
| 6/29/2021 | $36.11 | $37.05 | $36.58 | -0.84% |
| 6/30/2021 | $36.43 | $37.34 | $36.88 | 0.82% |
| 7/1/2021 | $36.36 | $37.26 | $36.81 | -0.20% |
| 7/2/2021 | $34.64 | $35.76 | $35.20 | -4.47% |
| 7/6/2021 | $35.06 | $36.02 | $35.54 | 0.96% |
| 7/7/2021 | $34.63 | $35.89 | $35.26 | -0.78% |
| 7/8/2021 | $34.91 | $36.34 | $35.62 | 1.02% |
| 7/9/2021 | $35.67 | $36.71 | $36.19 | 1.56% |
| 7/12/2021 | $33.88 | $34.96 | $34.42 | -5.01% |
| 7/13/2021 | $33.07 | $34.54 | $33.80 | -1.80% |
| 7/14/2021 | $31.36 | $32.65 | $32.00 | -5.48% |
| 7/15/2021 | $32.77 | $33.74 | $33.26 | 3.85% |
| 7/16/2021 | $31.34 | $32.51 | $31.93 | -4.08% |
| 7/19/2021 | $31.07 | $32.15 | $31.61 | -1.00% |
| 7/20/2021 | $31.98 | $32.93 | $32.46 | 2.64% |
| 7/21/2021 | $31.94 | $33.14 | $32.54 | 0.27% |
| 7/22/2021 | $30.79 | $32.14 | $31.46 | -3.38% |
| 7/23/2021 | $31.34 | $32.24 | $31.79 | 1.03% |
| 7/26/2021 | $32.00 | $32.97 | $32.48 | 2.16% |
| 7/27/2021 | $31.88 | $32.73 | $32.30 | -0.56% |
| 7/28/2021 | $32.58 | $33.37 | $32.97 | 2.05% |
| 7/29/2021 | $32.83 | $33.83 | $33.33 | 1.08% |
| 7/30/2021 | $32.48 | $33.42 | $32.95 | -1.14% |
| 8/2/2021 | $32.01 | $32.88 | $32.44 | -1.56% |
| 8/3/2021 | $32.29 | $33.63 | $32.96 | 1.58% |
| 8/4/2021 | $31.37 | $32.85 | $32.11 | -2.60% |
| 8/5/2021 | $33.08 | $34.02 | $33.55 | 4.36% |
| 8/6/2021 | $32.65 | $33.93 | $33.29 | -0.76% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 8/9/2021 | $33.00 | $33.92 | $33.46 | 0.50% |
| 8/10/2021 | $33.54 | $34.59 | $34.06 | 1.79% |
| 8/11/2021 | $33.68 | $34.73 | $34.21 | 0.42% |
| 8/12/2021 | $33.27 | $34.89 | $34.08 | -0.36% |
| 8/13/2021 | $33.06 | $34.23 | $33.64 | -1.30% |
| 8/16/2021 | $33.81 | $34.75 | $34.28 | 1.87% |
| 8/17/2021 | $34.20 | $35.32 | $34.76 | 1.40% |
| 8/18/2021 | $32.77 | $34.03 | $33.40 | -4.01% |
| 8/19/2021 | $32.00 | $33.42 | $32.71 | -2.06% |
| 8/20/2021 | $33.48 | $35.05 | $34.27 | 4.63% |
| 8/23/2021 | $33.73 | $34.90 | $34.32 | 0.14% |
| 8/24/2021 | $34.34 | $35.32 | $34.83 | 1.49% |
| 8/25/2021 | $33.69 | $35.71 | $34.70 | -0.39% |
| 8/26/2021 | $34.01 | $35.20 | $34.60 | -0.27% |
| 8/27/2021 | $35.01 | $36.18 | $35.59 | 2.81% |
| 8/30/2021 | $35.77 | $36.65 | $36.21 | 1.72% |
| 8/31/2021 | $36.20 | $37.26 | $36.73 | 1.43% |
| 9/1/2021 | $36.37 | $37.26 | $36.82 | 0.23% |
| 9/2/2021 | $36.67 | $37.65 | $37.16 | 0.93% |
| 9/3/2021 | $36.00 | $37.11 | $36.55 | -1.64% |
| 9/7/2021 | $36.13 | $37.33 | $36.73 | 0.48% |
| 9/8/2021 | $36.16 | $36.78 | $36.47 | -0.71% |
| 9/9/2021 | $36.04 | $37.25 | $36.65 | 0.48% |
| 9/10/2021 | $35.80 | $37.02 | $36.41 | -0.65% |
| 9/13/2021 | $36.03 | $37.18 | $36.61 | 0.55% |
| 9/14/2021 | $35.63 | $36.87 | $36.25 | -0.98% |
| 9/15/2021 | $36.62 | $37.29 | $36.95 | 1.92% |
| 9/16/2021 | $36.43 | $37.52 | $36.98 | 0.06% |
| 9/17/2021 | $36.57 | $37.38 | $36.97 | -0.01% |
| 9/20/2021 | $35.00 | $36.58 | $35.79 | -3.24% |
| 9/21/2021 | $35.94 | $36.60 | $36.27 | 1.33% |
| 9/22/2021 | $35.93 | $36.84 | $36.38 | 0.31% |
| 9/23/2021 | $36.70 | $37.66 | $37.18 | 2.17% |
| 9/24/2021 | $36.53 | $37.53 | $37.03 | -0.40% |
| 9/27/2021 | $37.20 | $38.68 | $37.94 | 2.42% |
| 9/28/2021 | $45.56 | $47.67 | $46.62 | 20.60% |
| 9/29/2021 | $49.68 | $51.62 | $50.65 | 8.30% |
| 9/30/2021 | $47.51 | $49.01 | $48.26 | -4.85% |
| 10/1/2021 | $48.31 | $49.50 | $48.91 | 1.34% |
| 10/4/2021 | $45.93 | $47.60 | $46.77 | -4.47% |
| 10/5/2021 | $47.46 | $48.75 | $48.10 | 2.82% |
| 10/6/2021 | $47.08 | $47.98 | $47.53 | -1.20% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 10/7/2021 | $46.62 | $48.01 | $47.32 | -0.45% |
| 10/8/2021 | $46.68 | $48.08 | $47.38 | 0.13% |
| 10/11/2021 | $45.89 | $48.28 | $47.09 | -0.61% |
| 10/12/2021 | $45.79 | $46.57 | $46.18 | -1.95% |
| 10/13/2021 | $43.86 | $45.13 | $44.49 | -3.72% |
| 10/14/2021 | $43.75 | $44.98 | $44.37 | -0.29% |
| 10/15/2021 | $43.39 | $44.68 | $44.04 | -0.74% |
| 10/18/2021 | $43.92 | $45.01 | $44.46 | 0.97% |
| 10/19/2021 | $43.34 | $44.55 | $43.95 | -1.17% |
| 10/20/2021 | $43.26 | $44.57 | $43.92 | -0.07% |
| 10/21/2021 | $43.45 | $44.35 | $43.90 | -0.04% |
| 10/22/2021 | $43.78 | $44.45 | $44.12 | 0.49% |
| 10/25/2021 | $43.18 | $44.63 | $43.90 | -0.48% |
| 10/26/2021 | $41.94 | $43.04 | $42.49 | -3.27% |
| 10/27/2021 | $41.23 | $42.26 | $41.74 | -1.78% |
| 10/28/2021 | $42.27 | $43.34 | $42.80 | 2.50% |
| 10/29/2021 | $42.90 | $44.21 | $43.56 | 1.75% |
| 11/1/2021 | $43.85 | $45.65 | $44.75 | 2.71% |
| 11/2/2021 | $43.84 | $45.73 | $44.79 | 0.08% |
| 11/3/2021 | $46.99 | $49.06 | $48.02 | 6.98% |
| 11/4/2021 | $47.53 | $48.86 | $48.20 | 0.36% |
| 11/5/2021 | $49.05 | $50.50 | $49.78 | 3.22% |
| 11/8/2021 | $48.63 | $50.21 | $49.42 | -0.72% |
| 11/9/2021 | $48.50 | $50.22 | $49.36 | -0.12% |
| 11/10/2021 | $49.47 | $50.90 | $50.18 | 1.65% |
| 11/11/2021 | $50.49 | $52.50 | $51.49 | 2.58% |
| 11/12/2021 | $50.44 | $51.65 | $51.04 | -0.88% |
| 11/15/2021 | $50.04 | $51.45 | $50.75 | -0.59% |
| 11/16/2021 | $50.34 | $52.09 | $51.22 | 0.93% |
| 11/17/2021 | $49.37 | $50.52 | $49.94 | -2.52% |
| 11/18/2021 | $49.78 | $51.09 | $50.43 | 0.98% |
| 11/19/2021 | $48.64 | $51.23 | $49.94 | -0.99% |
| 11/22/2021 | $51.20 | $53.11 | $52.16 | 4.35% |
| 11/23/2021 | $50.30 | $51.85 | $51.08 | -2.09% |
| 11/24/2021 | $49.81 | $51.25 | $50.53 | -1.08% |
| 11/26/2021 | $48.11 | $49.30 | $48.70 | -3.68% |
| 11/29/2021 | $48.75 | $50.34 | $49.54 | 1.71% |
| 11/30/2021 | $48.60 | $50.54 | $49.57 | 0.05% |
| 12/1/2021 | $46.70 | $48.28 | $47.49 | -4.28% |
| 12/2/2021 | $48.33 | $50.50 | $49.42 | 3.97% |
| 12/3/2021 | $47.21 | $49.08 | $48.14 | -2.60% |
| 12/6/2021 | $48.02 | $49.40 | $48.71 | 1.16% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 12/7/2021 | $48.32 | $50.10 | $49.21 | 1.03% |
| 12/8/2021 | $54.15 | $56.62 | $55.38 | 11.81% |
| 12/9/2021 | $52.92 | $55.05 | $53.98 | -2.56% |
| 12/10/2021 | $51.06 | $53.17 | $52.12 | -3.52% |
| 12/13/2021 | $50.12 | $51.74 | $50.93 | -2.30% |
| 12/14/2021 | $49.81 | $51.22 | $50.52 | -0.82% |
| 12/15/2021 | $49.06 | $52.05 | $50.56 | 0.08% |
| 12/16/2021 | $48.08 | $49.94 | $49.01 | -3.11% |
| 12/17/2021 | $48.19 | $51.01 | $49.60 | 1.19% |
| 12/20/2021 | $47.43 | $49.20 | $48.31 | -2.62% |
| 12/21/2021 | $47.62 | $48.82 | $48.22 | -0.19% |
| 12/22/2021 | $47.87 | $48.86 | $48.36 | 0.30% |
| 12/23/2021 | $48.37 | $50.04 | $49.21 | 1.72% |
| 12/27/2021 | $49.58 | $51.50 | $50.54 | 2.68% |
| 12/28/2021 | $49.32 | $51.55 | $50.44 | -0.21% |
| 12/29/2021 | $49.72 | $52.24 | $50.98 | 1.07% |
| 12/30/2021 | $49.38 | $50.98 | $50.18 | -1.57% |
| 12/31/2021 | $47.57 | $50.77 | $49.17 | -2.04% |
| 1/3/2022 | $48.20 | $49.51 | $48.85 | -0.64% |
| 1/4/2022 | $46.83 | $47.98 | $47.41 | -3.01% |
| 1/5/2022 | $46.13 | $47.71 | $46.92 | -1.03% |
| 1/6/2022 | $46.80 | $47.59 | $47.19 | 0.58% |
| 1/7/2022 | $46.79 | $48.47 | $47.63 | 0.92% |
| 1/10/2022 | $43.85 | $46.40 | $45.13 | -5.40% |
| 1/11/2022 | $44.08 | $46.64 | $45.36 | 0.52% |
| 1/12/2022 | $44.81 | $45.95 | $45.38 | 0.05% |
| 1/13/2022 | $45.30 | $46.65 | $45.98 | 1.30% |
| 1/14/2022 | $45.41 | $46.25 | $45.83 | -0.32% |
| 1/18/2022 | $44.13 | $45.83 | $44.98 | -1.86% |
| 1/19/2022 | $40.32 | $42.03 | $41.18 | -8.85% |
| 1/20/2022 | $36.53 | $39.85 | $38.19 | -7.53% |
| 1/21/2022 | $36.66 | $39.15 | $37.91 | -0.75% |
| 1/24/2022 | $35.00 | $38.65 | $36.83 | -2.89% |
| 1/25/2022 | $35.59 | $38.51 | $37.05 | 0.60% |
| 1/26/2022 | $35.52 | $37.73 | $36.62 | -1.15% |
| 1/27/2022 | $35.19 | $37.22 | $36.21 | -1.14% |
| 1/28/2022 | $36.10 | $38.68 | $37.39 | 3.22% |
| 1/31/2022 | $37.82 | $39.41 | $38.62 | 3.23% |
| 2/1/2022 | $38.96 | $40.75 | $39.86 | 3.16% |
| 2/2/2022 | $38.60 | $40.72 | $39.66 | -0.50% |
| 2/3/2022 | $37.35 | $38.76 | $38.06 | -4.13% |
| 2/4/2022 | $37.72 | $39.09 | $38.41 | 0.92% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 2/7/2022 | $37.83 | $39.72 | $38.78 | 0.96% |
| 2/8/2022 | $39.14 | $41.07 | $40.10 | 3.36% |
| 2/9/2022 | $39.83 | $42.27 | $41.05 | 2.34% |
| 2/10/2022 | $40.03 | $41.88 | $40.95 | -0.25% |
| 2/11/2022 | $39.75 | $41.49 | $40.62 | -0.82% |
| 2/14/2022 | $39.35 | $41.39 | $40.37 | -0.61% |
| 2/15/2022 | $40.19 | $42.46 | $41.32 | 2.34% |
| 2/16/2022 | $39.74 | $41.47 | $40.61 | -1.75% |
| 2/17/2022 | $38.34 | $40.17 | $39.25 | -3.39% |
| 2/18/2022 | $38.18 | $40.19 | $39.18 | -0.18% |
| 2/22/2022 | $36.99 | $39.38 | $38.18 | -2.58% |
| 2/23/2022 | $36.41 | $38.65 | $37.53 | -1.72% |
| 2/24/2022 | $37.28 | $39.59 | $38.43 | 2.37% |
| 2/25/2022 | $39.44 | $41.10 | $40.27 | 4.66% |
| 2/28/2022 | $39.19 | $40.72 | $39.96 | -0.77% |
| 3/1/2022 | $37.60 | $39.52 | $38.56 | -3.55% |
| 3/2/2022 | $39.76 | $41.16 | $40.46 | 4.79% |
| 3/3/2022 | $40.29 | $41.29 | $40.79 | 0.81% |
| 3/4/2022 | $41.62 | $43.01 | $42.32 | 3.68% |
| 3/7/2022 | $39.92 | $41.16 | $40.54 | -4.28% |
| 3/8/2022 | $38.56 | $40.50 | $39.53 | -2.53% |
| 3/9/2022 | $36.73 | $38.39 | $37.56 | -5.11% |
| 3/10/2022 | $34.64 | $36.63 | $35.63 | -5.27% |
| 3/11/2022 | $34.51 | $35.93 | $35.22 | -1.16% |
| 3/14/2022 | $34.97 | $36.71 | $35.84 | 1.74% |
| 3/15/2022 | $36.07 | $37.78 | $36.93 | 2.99% |
| 3/16/2022 | $38.13 | $39.41 | $38.77 | 4.87% |
| 3/17/2022 | $40.66 | $42.32 | $41.49 | 6.77% |
| 3/18/2022 | $41.07 | $42.24 | $41.65 | 0.40% |
| 3/21/2022 | $41.16 | $42.73 | $41.95 | 0.70% |
| 3/22/2022 | $41.01 | $42.55 | $41.78 | -0.40% |
| 3/23/2022 | $41.40 | $42.81 | $42.10 | 0.77% |
| 3/24/2022 | $42.86 | $44.21 | $43.53 | 3.34% |
| 3/25/2022 | $41.43 | $43.05 | $42.24 | -3.01% |
| 3/28/2022 | $41.18 | $42.32 | $41.75 | -1.16% |
| 3/29/2022 | $42.67 | $43.82 | $43.24 | 3.51% |
| 3/30/2022 | $41.39 | $42.60 | $41.99 | -2.94% |
| 3/31/2022 | $40.87 | $42.29 | $41.58 | -0.99% |
| 4/1/2022 | $41.47 | $42.78 | $42.13 | 1.31% |
| 4/4/2022 | $40.56 | $42.92 | $41.74 | -0.92% |
| 4/5/2022 | $39.79 | $41.16 | $40.47 | -3.09% |
| 4/6/2022 | $39.84 | $41.65 | $40.74 | 0.66% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 4/7/2022 | $40.85 | $42.27 | $41.56 | 1.99% |
| 4/8/2022 | $41.62 | $42.66 | $42.14 | 1.39% |
| 4/11/2022 | $41.72 | $43.55 | $42.63 | 1.17% |
| 4/12/2022 | $41.74 | $42.86 | $42.30 | -0.79% |
| 4/13/2022 | $43.11 | $44.08 | $43.60 | 3.02% |
| 4/14/2022 | $43.62 | $44.84 | $44.23 | 1.44% |
| 4/18/2022 | $41.74 | $43.36 | $42.55 | -3.87% |
| 4/19/2022 | $43.44 | $45.18 | $44.31 | 4.05% |
| 4/20/2022 | $45.39 | $47.18 | $46.28 | 4.36% |
| 4/21/2022 | $45.56 | $46.89 | $46.22 | -0.13% |
| 4/22/2022 | $44.14 | $45.48 | $44.81 | -3.10% |
| 4/25/2022 | $45.31 | $46.86 | $46.09 | 2.80% |
| 4/26/2022 | $43.36 | $45.65 | $44.51 | -3.48% |
| 4/27/2022 | $42.31 | $44.27 | $43.29 | -2.78% |
| 4/28/2022 | $43.91 | $45.49 | $44.70 | 3.21% |
| 4/29/2022 | $42.06 | $43.36 | $42.71 | -4.56% |
| 5/2/2022 | $42.41 | $43.95 | $43.18 | 1.10% |
| 5/3/2022 | $44.32 | $45.83 | $45.07 | 4.29% |
| 5/4/2022 | $44.09 | $45.32 | $44.70 | -0.82% |
| 5/5/2022 | $41.09 | $43.13 | $42.11 | -5.99% |
| 5/6/2022 | $41.46 | $42.57 | $42.01 | -0.22% |
| 5/9/2022 | $40.52 | $42.03 | $41.28 | -1.77% |
| 5/10/2022 | $40.82 | $42.93 | $41.88 | 1.44% |
| 5/11/2022 | $39.71 | $41.92 | $40.81 | -2.57% |
| 5/12/2022 | $40.38 | $42.35 | $41.37 | 1.35% |
| 5/13/2022 | $41.25 | $42.94 | $42.09 | 1.74% |
| 5/16/2022 | $40.96 | $42.17 | $41.57 | -1.27% |
| 5/17/2022 | $41.69 | $43.48 | $42.59 | 2.43% |
| 5/18/2022 | $38.85 | $40.32 | $39.59 | -7.31% |
| 5/19/2022 | $39.33 | $40.72 | $40.02 | 1.09% |
| 5/20/2022 | $36.90 | $38.76 | $37.83 | -5.63% |
| 5/23/2022 | $37.27 | $38.84 | $38.06 | 0.60% |
| 5/24/2022 | $37.59 | $38.89 | $38.24 | 0.48% |
| 5/25/2022 | $39.83 | $41.99 | $40.91 | 6.76% |
| 5/26/2022 | $41.10 | $42.80 | $41.95 | 2.50% |
| 5/27/2022 | $41.44 | $43.86 | $42.65 | 1.66% |
| 5/31/2022 | $41.64 | $43.32 | $42.48 | -0.40% |
| 6/1/2022 | $41.99 | $43.15 | $42.57 | 0.20% |
| 6/2/2022 | $43.02 | $44.44 | $43.73 | 2.70% |
| 6/3/2022 | $43.76 | $45.11 | $44.43 | 1.59% |
| 6/6/2022 | $43.65 | $45.87 | $44.76 | 0.73% |
| 6/7/2022 | $42.68 | $44.56 | $43.62 | -2.58% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 6/8/2022 | $42.88 | $45.61 | $44.24 | 1.41% |
| 6/9/2022 | $40.16 | $42.10 | $41.13 | -7.29% |
| 6/10/2022 | $41.01 | $42.64 | $41.82 | 1.67% |
| 6/13/2022 | $39.68 | $40.64 | $40.16 | -4.06% |
| 6/14/2022 | $40.09 | $40.96 | $40.52 | 0.90% |
| 6/15/2022 | $40.20 | $41.72 | $40.96 | 1.08% |
| 6/16/2022 | $38.80 | $40.10 | $39.45 | -3.77% |
| 6/17/2022 | $37.09 | $38.76 | $37.92 | -3.94% |
| 6/21/2022 | $38.81 | $39.90 | $39.36 | 3.71% |
| 6/22/2022 | $37.99 | $39.83 | $38.91 | -1.15% |
| 6/23/2022 | $38.85 | $39.68 | $39.26 | 0.91% |
| 6/24/2022 | $39.26 | $41.03 | $40.14 | 2.22% |
| 6/27/2022 | $40.39 | $41.83 | $41.11 | 2.38% |
| 6/28/2022 | $38.77 | $39.81 | $39.29 | -4.54% |
| 6/29/2022 | $38.97 | $40.06 | $39.52 | 0.59% |
| 6/30/2022 | $38.87 | $39.67 | $39.27 | -0.62% |
| 7/1/2022 | $38.89 | $40.09 | $39.49 | 0.55% |
| 7/5/2022 | $39.17 | $40.45 | $39.81 | 0.81% |
| 7/6/2022 | $38.43 | $39.58 | $39.00 | -2.05% |
| 7/7/2022 | $38.87 | $39.78 | $39.32 | 0.82% |
| 7/8/2022 | $38.65 | $40.12 | $39.38 | 0.16% |
| 7/11/2022 | $38.04 | $38.96 | $38.50 | -2.27% |
| 7/12/2022 | $38.43 | $39.61 | $39.02 | 1.34% |
| 7/13/2022 | $39.38 | $40.70 | $40.04 | 2.58% |
| 7/14/2022 | $39.42 | $40.81 | $40.12 | 0.19% |
| 7/15/2022 | $40.59 | $41.49 | $41.04 | 2.28% |
| 7/18/2022 | $40.59 | $41.45 | $41.02 | -0.05% |
| 7/19/2022 | $40.78 | $42.35 | $41.57 | 1.32% |
| 7/20/2022 | $41.25 | $42.95 | $42.10 | 1.27% |
| 7/21/2022 | $41.07 | $43.31 | $42.19 | 0.22% |
| 7/22/2022 | $40.53 | $41.87 | $41.20 | -2.38% |
| 7/25/2022 | $40.87 | $41.72 | $41.30 | 0.24% |
| 7/26/2022 | $40.67 | $42.46 | $41.57 | 0.65% |
| 7/27/2022 | $41.83 | $42.66 | $42.24 | 1.62% |
| 7/28/2022 | $42.15 | $42.94 | $42.54 | 0.71% |
| 7/29/2022 | $41.99 | $42.90 | $42.45 | -0.23% |
| 8/1/2022 | $42.73 | $43.66 | $43.19 | 1.74% |
| 8/2/2022 | $42.94 | $43.81 | $43.37 | 0.41% |
| 8/3/2022 | $42.63 | $44.45 | $43.54 | 0.38% |
| 8/4/2022 | $43.39 | $45.17 | $44.28 | 1.69% |
| 8/5/2022 | $42.71 | $45.20 | $43.96 | -0.74% |
| 8/8/2022 | $44.10 | $44.99 | $44.55 | 1.34% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 8/9/2022 | $43.09 | $44.52 | $43.81 | -1.67% |
| 8/10/2022 | $43.39 | $45.02 | $44.20 | 0.90% |
| 8/11/2022 | $44.00 | $46.50 | $45.25 | 2.33% |
| 8/12/2022 | $45.19 | $46.70 | $45.94 | 1.53% |
| 8/15/2022 | $44.46 | $47.44 | $45.95 | 0.01% |
| 8/16/2022 | $46.02 | $48.16 | $47.09 | 2.45% |
| 8/17/2022 | $45.24 | $47.48 | $46.36 | -1.56% |
| 8/18/2022 | $46.00 | $47.94 | $46.97 | 1.31% |
| 8/19/2022 | $46.65 | $48.59 | $47.62 | 1.37% |
| 8/22/2022 | $46.36 | $47.90 | $47.13 | -1.04% |
| 8/23/2022 | $46.59 | $47.80 | $47.20 | 0.15% |
| 8/24/2022 | $46.04 | $47.58 | $46.81 | -0.82% |
| 8/25/2022 | $47.23 | $48.26 | $47.75 | 1.98% |
| 8/26/2022 | $45.94 | $46.89 | $46.42 | -2.82% |
| 8/29/2022 | $44.20 | $46.69 | $45.44 | -2.12% |
| 8/30/2022 | $43.66 | $45.26 | $44.46 | -2.19% |
| 8/31/2022 | $43.35 | $44.75 | $44.05 | -0.92% |
| 9/1/2022 | $42.83 | $43.97 | $43.40 | -1.49% |
| 9/2/2022 | $41.64 | $43.23 | $42.44 | -2.24% |
| 9/6/2022 | $41.72 | $43.16 | $42.44 | 0.00% |
| 9/7/2022 | $42.53 | $43.92 | $43.22 | 1.83% |
| 9/8/2022 | $42.32 | $43.79 | $43.05 | -0.40% |
| 9/9/2022 | $43.76 | $44.94 | $44.35 | 2.96% |
| 9/12/2022 | $44.61 | $45.52 | $45.07 | 1.61% |
| 9/13/2022 | $42.71 | $43.66 | $43.18 | -4.27% |
| 9/14/2022 | $41.96 | $43.28 | $42.62 | -1.31% |
| 9/15/2022 | $41.85 | $42.56 | $42.20 | -0.99% |
| 9/16/2022 | $40.88 | $42.46 | $41.67 | -1.28% |
| 9/19/2022 | $40.74 | $43.02 | $41.88 | 0.51% |
| 9/20/2022 | $40.99 | $43.20 | $42.10 | 0.52% |
| 9/21/2022 | $41.35 | $42.73 | $42.04 | -0.13% |
| 9/22/2022 | $39.60 | $41.37 | $40.48 | -3.77% |
| 9/23/2022 | $38.12 | $39.58 | $38.85 | -4.11% |
| 9/26/2022 | $37.90 | $39.24 | $38.57 | -0.74% |
| 9/27/2022 | $36.07 | $37.92 | $37.00 | -4.16% |
| 9/28/2022 | $34.71 | $37.17 | $35.94 | -2.90% |
| 9/29/2022 | $32.84 | $33.85 | $33.34 | -7.50% |
| 9/30/2022 | $33.52 | $34.88 | $34.20 | 2.54% |
| 10/3/2022 | $35.05 | $36.14 | $35.59 | 4.00% |
| 10/4/2022 | $36.32 | $37.22 | $36.77 | 3.25% |
| 10/5/2022 | $35.34 | $36.59 | $35.97 | -2.21% |
| 10/6/2022 | $34.61 | $35.65 | $35.13 | -2.35% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 10/7/2022 | $34.43 | $35.65 | $35.04 | -0.26% |
| 10/10/2022 | $35.95 | $37.01 | $36.48 | 4.04% |
| 10/11/2022 | $35.14 | $36.65 | $35.90 | -1.62% |
| 10/12/2022 | $35.81 | $36.91 | $36.36 | 1.29% |
| 10/13/2022 | $37.16 | $38.70 | $37.93 | 4.23% |
| 10/14/2022 | $36.81 | $37.68 | $37.25 | -1.82% |
| 10/17/2022 | $37.63 | $38.92 | $38.27 | 2.72% |
| 10/18/2022 | $38.31 | $39.33 | $38.82 | 1.42% |
| 10/19/2022 | $38.14 | $39.16 | $38.65 | -0.44% |
| 10/20/2022 | $37.86 | $38.59 | $38.23 | -1.10% |
| 10/21/2022 | $39.07 | $39.93 | $39.50 | 3.29% |
| 10/24/2022 | $39.33 | $40.44 | $39.88 | 0.96% |
| 10/25/2022 | $40.63 | $41.64 | $41.13 | 3.08% |
| 10/26/2022 | $40.50 | $41.54 | $41.02 | -0.27% |
| 10/27/2022 | $40.00 | $41.49 | $40.75 | -0.67% |
| 10/28/2022 | $41.74 | $42.87 | $42.31 | 3.75% |
| 10/31/2022 | $41.69 | $42.96 | $42.32 | 0.04% |
| 11/1/2022 | $41.32 | $42.17 | $41.74 | -1.38% |
| 11/2/2022 | $41.66 | $42.59 | $42.13 | 0.91% |
| 11/3/2022 | $41.60 | $42.57 | $42.08 | -0.10% |
| 11/4/2022 | $42.03 | $43.21 | $42.62 | 1.26% |
| 11/7/2022 | $43.20 | $44.21 | $43.70 | 2.51% |
| 11/8/2022 | $43.76 | $44.60 | $44.18 | 1.09% |
| 11/9/2022 | $43.31 | $44.38 | $43.84 | -0.77% |
| 11/10/2022 | $44.67 | $45.85 | $45.26 | 3.18% |
| 11/11/2022 | $45.01 | $45.95 | $45.48 | 0.49% |
| 11/14/2022 | $44.92 | $45.96 | $45.44 | -0.10% |
| 11/15/2022 | $44.99 | $46.07 | $45.53 | 0.21% |
| 11/16/2022 | $44.73 | $45.87 | $45.30 | -0.51% |
| 11/17/2022 | $45.03 | $46.01 | $45.52 | 0.49% |
| 11/18/2022 | $45.71 | $47.01 | $46.36 | 1.82% |
| 11/21/2022 | $45.14 | $46.65 | $45.89 | -1.01% |
| 11/22/2022 | $45.31 | $46.84 | $46.08 | 0.40% |
| 11/23/2022 | $44.72 | $46.58 | $45.65 | -0.93% |
| 11/25/2022 | $45.13 | $46.40 | $45.76 | 0.24% |
| 11/28/2022 | $45.89 | $47.23 | $46.56 | 1.73% |
| 11/29/2022 | $46.16 | $47.48 | $46.82 | 0.55% |
| 11/30/2022 | $46.71 | $48.08 | $47.39 | 1.21% |
| 12/1/2022 | $44.91 | $45.87 | $45.39 | -4.32% |
| 12/2/2022 | $45.97 | $47.01 | $46.49 | 2.39% |
| 12/5/2022 | $45.98 | $47.18 | $46.58 | 0.20% |
| 12/6/2022 | $44.67 | $46.13 | $45.40 | -2.57% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 12/7/2022 | $38.06 | $39.30 | $38.68 | -16.03% |
| 12/8/2022 | $37.53 | $39.06 | $38.29 | -0.99% |
| 12/9/2022 | $38.12 | $38.91 | $38.52 | 0.58% |
| 12/12/2022 | $38.40 | $39.55 | $38.98 | 1.19% |
| 12/13/2022 | $39.50 | $40.64 | $40.07 | 2.76% |
| 12/14/2022 | $40.11 | $40.97 | $40.54 | 1.17% |
| 12/15/2022 | $37.36 | $38.77 | $38.06 | -6.31% |
| 12/16/2022 | $38.55 | $40.10 | $39.33 | 3.27% |
| 12/19/2022 | $36.97 | $38.34 | $37.65 | -4.34% |
| 12/20/2022 | $38.15 | $39.33 | $38.74 | 2.84% |
| 12/21/2022 | $38.63 | $39.90 | $39.26 | 1.34% |
| 12/22/2022 | $38.01 | $39.24 | $38.63 | -1.64% |
| 12/23/2022 | $38.93 | $40.26 | $39.59 | 2.47% |
| 12/27/2022 | $38.68 | $40.14 | $39.41 | -0.45% |
| 12/28/2022 | $37.40 | $39.38 | $38.39 | -2.62% |
| 12/29/2022 | $38.19 | $39.65 | $38.92 | 1.37% |
| 12/30/2022 | $37.99 | $39.05 | $38.52 | -1.04% |
| 1/3/2023 | $37.49 | $39.05 | $38.27 | -0.65% |
| 1/4/2023 | $37.20 | $38.74 | $37.97 | -0.78% |
| 1/5/2023 | $36.91 | $38.18 | $37.54 | -1.14% |
| 1/6/2023 | $36.87 | $39.95 | $38.41 | 2.28% |
| 1/9/2023 | $38.75 | $40.20 | $39.47 | 2.74% |
| 1/10/2023 | $39.22 | $40.65 | $39.93 | 1.15% |
| 1/11/2023 | $39.20 | $41.60 | $40.40 | 1.16% |
| 1/12/2023 | $39.53 | $41.13 | $40.33 | -0.16% |
| 1/13/2023 | $39.94 | $41.65 | $40.80 | 1.14% |
| 1/17/2023 | $39.41 | $41.44 | $40.43 | -0.91% |
| 1/18/2023 | $38.31 | $40.45 | $39.38 | -2.63% |
| 1/19/2023 | $37.94 | $39.45 | $38.70 | -1.75% |
| 1/20/2023 | $38.78 | $40.60 | $39.69 | 2.54% |
| 1/23/2023 | $39.17 | $41.54 | $40.35 | 1.66% |
| 1/24/2023 | $39.39 | $41.16 | $40.27 | -0.20% |
| 1/25/2023 | $38.84 | $41.41 | $40.13 | -0.37% |
| 1/26/2023 | $39.74 | $41.26 | $40.50 | 0.93% |
| 1/27/2023 | $39.78 | $41.25 | $40.52 | 0.03% |
| 1/30/2023 | $39.12 | $40.72 | $39.92 | -1.48% |
| 1/31/2023 | $40.61 | $41.75 | $41.18 | 3.10% |
| 2/1/2023 | $41.01 | $42.86 | $41.94 | 1.82% |
| 2/2/2023 | $42.31 | $44.23 | $43.27 | 3.12% |
| 2/3/2023 | $42.14 | $43.77 | $42.95 | -0.73% |
| 2/6/2023 | $41.92 | $43.06 | $42.49 | -1.08% |
| 2/7/2023 | $42.01 | $43.22 | $42.61 | 0.29% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 2/8/2023 | $41.04 | $42.06 | $41.55 | -2.52% |
| 2/9/2023 | $40.38 | $41.26 | $40.82 | -1.79% |
| 2/10/2023 | $39.83 | $42.17 | $41.00 | 0.45% |
| 2/13/2023 | $40.52 | $42.92 | $41.72 | 1.75% |
| 2/14/2023 | $39.60 | $41.49 | $40.55 | -2.86% |
| 2/15/2023 | $41.30 | $43.18 | $42.24 | 4.09% |
| 2/16/2023 | $41.47 | $42.98 | $42.22 | -0.04% |
| 2/17/2023 | $41.65 | $43.97 | $42.81 | 1.38% |
| 2/21/2023 | $40.76 | $42.34 | $41.55 | -2.98% |
| 2/22/2023 | $40.76 | $42.27 | $41.51 | -0.10% |
| 2/23/2023 | $40.31 | $42.00 | $41.16 | -0.86% |
| 2/24/2023 | $40.16 | $41.69 | $40.93 | -0.56% |
| 2/27/2023 | $39.95 | $41.45 | $40.70 | -0.56% |
| 2/28/2023 | $39.89 | $41.54 | $40.72 | 0.04% |
| 3/1/2023 | $40.90 | $42.34 | $41.62 | 2.20% |
| 3/2/2023 | $41.19 | $42.94 | $42.07 | 1.06% |
| 3/3/2023 | $41.76 | $43.29 | $42.52 | 1.08% |
| 3/6/2023 | $40.50 | $42.14 | $41.32 | -2.87% |
| 3/7/2023 | $40.36 | $41.70 | $41.03 | -0.69% |
| 3/8/2023 | $28.55 | $29.77 | $29.16 | -34.15% |
| 3/9/2023 | $28.37 | $29.36 | $28.87 | -1.01% |
| 3/10/2023 | $26.67 | $27.94 | $27.31 | -5.56% |
| 3/13/2023 | $24.59 | $25.63 | $25.11 | -8.37% |
| 3/14/2023 | $24.85 | $25.86 | $25.36 | 0.97% |
| 3/15/2023 | $24.18 | $25.16 | $24.67 | -2.75% |
| 3/16/2023 | $23.57 | $24.59 | $24.08 | -2.43% |
| 3/17/2023 | $22.73 | $23.57 | $23.15 | -3.94% |
| 3/20/2023 | $23.15 | $24.15 | $23.65 | 2.14% |
| 3/21/2023 | $22.87 | $24.01 | $23.44 | -0.87% |
| 3/22/2023 | $21.64 | $23.59 | $22.62 | -3.60% |
| 3/23/2023 | $21.66 | $23.18 | $22.42 | -0.88% |
| 3/24/2023 | $21.74 | $23.54 | $22.64 | 0.98% |
| 3/27/2023 | $23.56 | $25.64 | $24.60 | 8.30% |
| 3/28/2023 | $24.47 | $26.39 | $25.43 | 3.33% |
| 3/29/2023 | $24.97 | $26.16 | $25.57 | 0.53% |
| 3/30/2023 | $24.10 | $25.97 | $25.04 | -2.09% |
| 3/31/2023 | $24.54 | $27.54 | $26.04 | 3.93% |
| 4/3/2023 | $25.49 | $28.25 | $26.87 | 3.13% |
| 4/4/2023 | $24.69 | $28.20 | $26.45 | -1.58% |
| 4/5/2023 | $24.93 | $27.65 | $26.29 | -0.60% |
| 4/6/2023 | $25.27 | $26.85 | $26.06 | -0.87% |
| 4/10/2023 | $25.51 | $26.80 | $26.15 | 0.36% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 4/11/2023 | $26.26 | $27.19 | $26.73 | 2.16% |
| 4/12/2023 | $25.42 | $27.20 | $26.31 | -1.57% |
| 4/13/2023 | $24.43 | $26.96 | $25.69 | -2.36% |
| 4/14/2023 | $25.18 | $26.14 | $25.66 | -0.13% |
| 4/17/2023 | $25.98 | $26.95 | $26.47 | 3.10% |
| 4/18/2023 | $24.53 | $26.58 | $25.56 | -3.50% |
| 4/19/2023 | $25.61 | $26.45 | $26.03 | 1.83% |
| 4/20/2023 | $24.81 | $26.62 | $25.72 | -1.21% |
| 4/21/2023 | $25.22 | $27.10 | $26.16 | 1.71% |
| 4/24/2023 | $26.43 | $27.29 | $26.86 | 2.63% |
| 4/25/2023 | $24.49 | $27.16 | $25.82 | -3.93% |
| 4/26/2023 | $25.08 | $27.09 | $26.09 | 1.02% |
| 4/27/2023 | $24.95 | $27.67 | $26.31 | 0.85% |
| 4/28/2023 | $26.46 | $27.72 | $27.09 | 2.93% |
| 5/1/2023 | $26.31 | $27.34 | $26.82 | -0.99% |
| 5/2/2023 | $25.42 | $28.10 | $26.76 | -0.24% |
| 5/3/2023 | $25.69 | $27.35 | $26.52 | -0.91% |
| 5/4/2023 | $25.85 | $26.87 | $26.36 | -0.60% |
| 5/5/2023 | $25.48 | $27.66 | $26.57 | 0.78% |
| 5/8/2023 | $26.51 | $27.09 | $26.80 | 0.88% |
| 5/9/2023 | $26.34 | $27.25 | $26.80 | -0.02% |
| 5/10/2023 | $26.19 | $27.14 | $26.67 | -0.48% |
| 5/11/2023 | $25.57 | $27.90 | $26.73 | 0.24% |
| 5/12/2023 | $25.61 | $28.33 | $26.97 | 0.87% |
| 5/15/2023 | $25.25 | $27.81 | $26.53 | -1.63% |
| 5/16/2023 | $26.10 | $26.83 | $26.47 | -0.24% |
| 5/17/2023 | $26.53 | $27.99 | $27.26 | 2.94% |
| 5/18/2023 | $26.94 | $28.64 | $27.79 | 1.94% |
| 5/19/2023 | $26.82 | $27.76 | $27.29 | -1.81% |
| 5/22/2023 | $26.39 | $27.98 | $27.19 | -0.39% |
| 5/23/2023 | $26.12 | $28.23 | $27.17 | -0.04% |
| 5/24/2023 | $27.22 | $27.99 | $27.61 | 1.58% |
| 5/25/2023 | $26.42 | $27.41 | $26.91 | -2.54% |
| 5/26/2023 | $26.32 | $28.24 | $27.28 | 1.35% |
| 5/30/2023 | $26.00 | $27.33 | $26.67 | -2.27% |
| 5/31/2023 | $26.06 | $27.18 | $26.62 | -0.18% |
| 6/1/2023 | $25.34 | $26.40 | $25.87 | -2.87% |
| 6/2/2023 | $26.15 | $27.90 | $27.03 | 4.39% |
| 6/5/2023 | $26.42 | $27.06 | $26.74 | -1.05% |
| 6/6/2023 | $26.70 | $28.83 | $27.76 | 3.75% |
| 6/7/2023 | $22.19 | $24.34 | $23.26 | -17.68% |
| 6/8/2023 | $20.47 | $22.56 | $21.52 | -7.81% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 6/9/2023 | $19.50 | $20.85 | $20.17 | -6.45% |
| 6/12/2023 | $20.22 | $21.64 | $20.93 | 3.68% |
| 6/13/2023 | $20.36 | $22.31 | $21.34 | 1.94% |
| 6/14/2023 | $20.26 | $21.81 | $21.04 | -1.43% |
| 6/15/2023 | $19.34 | $21.75 | $20.55 | -2.36% |
| 6/16/2023 | $19.94 | $21.64 | $20.79 | 1.19% |
| 6/20/2023 | $19.51 | $21.32 | $20.41 | -1.83% |
| 6/21/2023 | $19.10 | $21.41 | $20.25 | -0.80% |
| 6/22/2023 | $19.56 | $20.89 | $20.23 | -0.12% |
| 6/23/2023 | $18.55 | $20.98 | $19.77 | -2.30% |
| 6/26/2023 | $19.11 | $20.51 | $19.81 | 0.22% |
| 6/27/2023 | $19.24 | $20.88 | $20.06 | 1.25% |
| 6/28/2023 | $18.57 | $20.58 | $19.58 | -2.43% |
| 6/29/2023 | $18.65 | $20.43 | $19.54 | -0.19% |
| 6/30/2023 | $18.47 | $20.47 | $19.47 | -0.36% |
| 7/3/2023 | $19.23 | $20.61 | $19.92 | 2.26% |
| 7/5/2023 | $19.38 | $20.47 | $19.93 | 0.05% |
| 7/6/2023 | $18.55 | $20.41 | $19.48 | -2.28% |
| 7/7/2023 | $18.78 | $20.39 | $19.58 | 0.55% |
| 7/10/2023 | $18.77 | $20.41 | $19.59 | 0.04% |
| 7/11/2023 | $19.97 | $20.96 | $20.46 | 4.36% |
| 7/12/2023 | $19.15 | $21.44 | $20.30 | -0.83% |
| 7/13/2023 | $19.84 | $21.18 | $20.51 | 1.06% |
| 7/14/2023 | $19.54 | $20.56 | $20.05 | -2.29% |
| 7/17/2023 | $18.52 | $20.68 | $19.60 | -2.26% |
| 7/18/2023 | $19.04 | $20.09 | $19.57 | -0.16% |
| 7/19/2023 | $19.28 | $21.06 | $20.17 | 3.04% |
| 7/20/2023 | $19.72 | $21.34 | $20.53 | 1.76% |
| 7/21/2023 | $20.29 | $21.01 | $20.65 | 0.59% |
| 7/24/2023 | $19.58 | $21.47 | $20.53 | -0.62% |
| 7/25/2023 | $19.49 | $21.45 | $20.47 | -0.28% |
| 7/26/2023 | $20.30 | $21.26 | $20.78 | 1.50% |
| 7/27/2023 | $20.28 | $21.47 | $20.87 | 0.47% |
| 7/28/2023 | $19.90 | $21.35 | $20.63 | -1.20% |
| 7/31/2023 | $19.87 | $21.42 | $20.65 | 0.10% |
| 8/1/2023 | $19.27 | $22.38 | $20.83 | 0.87% |
| 8/2/2023 | $19.62 | $21.49 | $20.55 | -1.32% |
| 8/3/2023 | $19.70 | $21.08 | $20.39 | -0.82% |
| 8/4/2023 | $20.11 | $21.53 | $20.82 | 2.10% |
| 8/7/2023 | $20.00 | $21.16 | $20.58 | -1.16% |
| 8/8/2023 | $19.64 | $21.22 | $20.43 | -0.72% |
| 8/9/2023 | $19.97 | $20.79 | $20.38 | -0.27% |

**Exhibit-15**

**UNFI Synthetic Stock Prices and Returns**

8 December 2020 through 26 September 2023

| Date | UNFI Synthetic Bid Price | UNFI Synthetic Ask Price | UNFI Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return [1] |
|---|---|---|---|---|
| 8/10/2023 | $20.18 | $21.47 | $20.82 | 2.17% |
| 8/11/2023 | $20.47 | $20.99 | $20.73 | -0.45% |
| 8/14/2023 | $19.62 | $21.22 | $20.42 | -1.52% |
| 8/15/2023 | $18.98 | $20.37 | $19.67 | -3.73% |
| 8/16/2023 | $19.58 | $20.87 | $20.22 | 2.78% |
| 8/17/2023 | $19.76 | $21.20 | $20.48 | 1.25% |
| 8/18/2023 | $20.64 | $21.15 | $20.89 | 2.00% |
| 8/21/2023 | $19.46 | $20.93 | $20.20 | -3.39% |
| 8/22/2023 | $19.07 | $20.82 | $19.95 | -1.25% |
| 8/23/2023 | $19.79 | $20.39 | $20.09 | 0.72% |
| 8/24/2023 | $19.58 | $20.26 | $19.92 | -0.87% |
| 8/25/2023 | $18.88 | $20.37 | $19.62 | -1.50% |
| 8/28/2023 | $18.69 | $20.52 | $19.61 | -0.07% |
| 8/29/2023 | $19.72 | $20.14 | $19.93 | 1.64% |
| 8/30/2023 | $19.69 | $20.68 | $20.19 | 1.28% |
| 8/31/2023 | $19.70 | $20.42 | $20.06 | -0.64% |
| 9/1/2023 | $18.89 | $20.50 | $19.70 | -1.83% |
| 9/5/2023 | $18.33 | $18.99 | $18.66 | -5.40% |
| 9/6/2023 | $17.20 | $18.57 | $17.88 | -4.25% |
| 9/7/2023 | $17.19 | $18.59 | $17.89 | 0.03% |
| 9/8/2023 | $17.30 | $18.76 | $18.03 | 0.76% |
| 9/11/2023 | $17.57 | $18.42 | $18.00 | -0.16% |
| 9/12/2023 | $17.35 | $18.44 | $17.89 | -0.57% |
| 9/13/2023 | $16.97 | $18.29 | $17.63 | -1.48% |
| 9/14/2023 | $17.60 | $18.65 | $18.12 | 2.74% |
| 9/15/2023 | $18.24 | $19.19 | $18.72 | 3.22% |
| 9/18/2023 | $17.98 | $18.98 | $18.48 | -1.27% |
| 9/19/2023 | $18.41 | $18.78 | $18.60 | 0.63% |
| 9/20/2023 | $18.60 | $19.38 | $18.99 | 2.09% |
| 9/21/2023 | $18.86 | $19.40 | $19.13 | 0.73% |
| 9/22/2023 | $18.24 | $19.02 | $18.63 | -2.62% |
| 9/25/2023 | $18.25 | $19.15 | $18.70 | 0.35% |
| 9/26/2023 | $13.17 | $13.81 | $13.49 | -32.63% |

**Source:** OptionMetrics.
**Note:** [1] Synthetic stock prices and returns computed by Crowninshield Financial Research, Inc. as described in the report.

# Exhibit-16

**UNFI Synthetic Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | 0.4798 | 0.0294 | 0.0294 | 0.0027 | -0.0232 | 0.2684 | -0.0865 | 0.9049 | 0.1161 | 7.7938 |
| 12/9/2021 | 0.4780 | 0.0294 | 0.0296 | 0.0026 | -0.0222 | 0.2689 | -0.0826 | 0.9029 | 0.1166 | 7.7424 |
| 12/10/2021 | 0.4489 | 0.0294 | 0.0295 | 0.0025 | -0.0057 | 0.2676 | -0.0215 | 0.9014 | 0.1165 | 7.7389 |
| 12/13/2021 | 0.4509 | 0.0293 | 0.0295 | 0.0022 | -0.0385 | 0.2665 | -0.1445 | 0.9152 | 0.1161 | 7.8812 |
| 12/14/2021 | 0.4427 | 0.0293 | 0.0295 | 0.0023 | 0.0080 | 0.2660 | 0.0300 | 0.8836 | 0.1183 | 7.4710 |
| 12/15/2021 | 0.4426 | 0.0292 | 0.0295 | 0.0024 | 0.0148 | 0.2643 | 0.0561 | 0.8769 | 0.1178 | 7.4464 |
| 12/16/2021 | 0.4451 | 0.0292 | 0.0293 | 0.0024 | 0.0071 | 0.2633 | 0.0270 | 0.8849 | 0.1181 | 7.4916 |
| 12/17/2021 | 0.4531 | 0.0288 | 0.0292 | 0.0020 | -0.0044 | 0.2599 | -0.0168 | 0.9004 | 0.1167 | 7.7144 |
| 12/20/2021 | 0.4550 | 0.0288 | 0.0291 | 0.0019 | -0.0106 | 0.2593 | -0.0407 | 0.9023 | 0.1163 | 7.7583 |
| 12/21/2021 | 0.4528 | 0.0288 | 0.0293 | 0.0019 | 0.0138 | 0.2581 | 0.0533 | 0.8954 | 0.1164 | 7.6900 |
| 12/22/2021 | 0.4518 | 0.0288 | 0.0290 | 0.0018 | -0.0105 | 0.2560 | -0.0410 | 0.8976 | 0.1165 | 7.7059 |
| 12/23/2021 | 0.4522 | 0.0288 | 0.0289 | 0.0018 | -0.0161 | 0.2556 | -0.0632 | 0.8996 | 0.1166 | 7.7159 |
| 12/27/2021 | 0.4518 | 0.0288 | 0.0291 | 0.0018 | -0.0100 | 0.2557 | -0.0391 | 0.8959 | 0.1171 | 7.6530 |
| 12/28/2021 | 0.4518 | 0.0288 | 0.0289 | 0.0018 | -0.0126 | 0.2557 | -0.0494 | 0.9003 | 0.1176 | 7.6588 |
| 12/29/2021 | 0.4528 | 0.0288 | 0.0289 | 0.0019 | -0.0137 | 0.2554 | -0.0538 | 0.9046 | 0.1176 | 7.6916 |
| 12/30/2021 | 0.4534 | 0.0288 | 0.0288 | 0.0020 | -0.0187 | 0.2552 | -0.0734 | 0.9042 | 0.1175 | 7.6966 |
| 12/31/2021 | 0.4555 | 0.0287 | 0.0288 | 0.0020 | -0.0235 | 0.2550 | -0.0920 | 0.9121 | 0.1175 | 7.7604 |
| 1/3/2022 | 0.4541 | 0.0288 | 0.0289 | 0.0019 | -0.0174 | 0.2552 | -0.0682 | 0.9105 | 0.1177 | 7.7354 |
| 1/4/2022 | 0.4598 | 0.0286 | 0.0287 | 0.0016 | 0.0353 | 0.2549 | 0.1386 | 0.8989 | 0.1169 | 7.6883 |
| 1/5/2022 | 0.4573 | 0.0287 | 0.0293 | 0.0014 | 0.0410 | 0.2557 | 0.1603 | 0.8978 | 0.1172 | 7.6603 |
| 1/6/2022 | 0.4562 | 0.0286 | 0.0287 | 0.0013 | 0.0434 | 0.2513 | 0.1726 | 0.8925 | 0.1170 | 7.6280 |
| 1/7/2022 | 0.4583 | 0.0284 | 0.0284 | 0.0016 | 0.1356 | 0.2526 | 0.5368 | 0.8578 | 0.1170 | 7.3337 |
| 1/10/2022 | 0.4618 | 0.0284 | 0.0284 | 0.0017 | 0.1350 | 0.2535 | 0.5325 | 0.8545 | 0.1175 | 7.2720 |
| 1/11/2022 | 0.4549 | 0.0286 | 0.0287 | 0.0014 | 0.1358 | 0.2550 | 0.5325 | 0.8629 | 0.1187 | 7.2668 |
| 1/12/2022 | 0.4526 | 0.0284 | 0.0285 | 0.0012 | 0.1486 | 0.2534 | 0.5862 | 0.8378 | 0.1189 | 7.0462 |
| 1/13/2022 | 0.4581 | 0.0280 | 0.0286 | 0.0010 | 0.1638 | 0.2499 | 0.6553 | 0.8247 | 0.1171 | 7.0426 |
| 1/14/2022 | 0.4721 | 0.0268 | 0.0269 | 0.0005 | 0.2346 | 0.2367 | 0.9911 | 0.7637 | 0.1121 | 6.8136 |
| 1/18/2022 | 0.4733 | 0.0268 | 0.0272 | 0.0005 | 0.2378 | 0.2366 | 1.0050 | 0.7673 | 0.1122 | 6.8391 |
| 1/19/2022 | 0.4860 | 0.0268 | 0.0269 | 0.0003 | 0.2343 | 0.2341 | 1.0008 | 0.7676 | 0.1120 | 6.8567 |
| 1/20/2022 | 0.4776 | 0.0272 | 0.0274 | 0.0000 | 0.2626 | 0.2380 | 1.1033 | 0.7722 | 0.1137 | 6.7911 |
| 1/21/2022 | 0.4683 | 0.0274 | 0.0279 | -0.0004 | 0.2991 | 0.2396 | 1.2483 | 0.7738 | 0.1147 | 6.7469 |
| 1/24/2022 | 0.4703 | 0.0274 | 0.0275 | -0.0005 | 0.3013 | 0.2362 | 1.2756 | 0.7701 | 0.1143 | 6.7358 |

# Exhibit-16

**UNFI Synthetic Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2022 | 0.4773 | 0.0267 | 0.0269 | -0.0010 | 0.3154 | 0.2303 | 1.3694 | 0.7398 | 0.1115 | 6.6368 |
| 1/26/2022 | 0.4864 | 0.0260 | 0.0260 | -0.0013 | 0.3662 | 0.2242 | 1.6333 | 0.6965 | 0.1091 | 6.3829 |
| 1/27/2022 | 0.4838 | 0.0259 | 0.0260 | -0.0012 | 0.3409 | 0.2266 | 1.5043 | 0.6963 | 0.1090 | 6.3901 |
| 1/28/2022 | 0.5125 | 0.0247 | 0.0252 | -0.0008 | 0.4103 | 0.2161 | 1.8990 | 0.6876 | 0.1038 | 6.6226 |
| 1/31/2022 | 0.5285 | 0.0243 | 0.0248 | -0.0011 | 0.4540 | 0.2096 | 2.1662 | 0.7307 | 0.1033 | 7.0736 |
| 2/1/2022 | 0.5299 | 0.0243 | 0.0244 | -0.0009 | 0.5088 | 0.2088 | 2.4366 | 0.7163 | 0.1035 | 6.9236 |
| 2/2/2022 | 0.5490 | 0.0236 | 0.0237 | -0.0005 | 0.5754 | 0.2029 | 2.8360 | 0.7270 | 0.1005 | 7.2313 |
| 2/3/2022 | 0.5511 | 0.0234 | 0.0240 | -0.0007 | 0.6016 | 0.2019 | 2.9803 | 0.6984 | 0.1009 | 6.9204 |
| 2/4/2022 | 0.5550 | 0.0233 | 0.0234 | -0.0006 | 0.6468 | 0.1974 | 3.2766 | 0.7040 | 0.1004 | 7.0119 |
| 2/7/2022 | 0.5551 | 0.0233 | 0.0234 | -0.0006 | 0.6500 | 0.1972 | 3.2959 | 0.7036 | 0.1004 | 7.0103 |
| 2/8/2022 | 0.5575 | 0.0232 | 0.0234 | -0.0007 | 0.6320 | 0.1963 | 3.2191 | 0.7034 | 0.0997 | 7.0551 |
| 2/9/2022 | 0.5584 | 0.0232 | 0.0234 | -0.0007 | 0.6313 | 0.1963 | 3.2159 | 0.7068 | 0.0993 | 7.1195 |
| 2/10/2022 | 0.5601 | 0.0232 | 0.0234 | -0.0009 | 0.6212 | 0.1955 | 3.1771 | 0.7111 | 0.0990 | 7.1799 |
| 2/11/2022 | 0.5641 | 0.0230 | 0.0235 | -0.0006 | 0.6055 | 0.1930 | 3.1378 | 0.7116 | 0.0982 | 7.2459 |
| 2/14/2022 | 0.5640 | 0.0230 | 0.0230 | -0.0006 | 0.6162 | 0.1897 | 3.2477 | 0.7065 | 0.0972 | 7.2709 |
| 2/15/2022 | 0.5647 | 0.0230 | 0.0232 | -0.0007 | 0.6158 | 0.1897 | 3.2469 | 0.7076 | 0.0973 | 7.2730 |
| 2/16/2022 | 0.5653 | 0.0230 | 0.0230 | -0.0006 | 0.6119 | 0.1889 | 3.2395 | 0.7085 | 0.0973 | 7.2797 |
| 2/17/2022 | 0.5657 | 0.0230 | 0.0233 | -0.0007 | 0.6079 | 0.1890 | 3.2165 | 0.7147 | 0.0984 | 7.2639 |
| 2/18/2022 | 0.5649 | 0.0230 | 0.0231 | -0.0008 | 0.6210 | 0.1871 | 3.3186 | 0.7143 | 0.0989 | 7.2224 |
| 2/22/2022 | 0.5665 | 0.0230 | 0.0231 | -0.0007 | 0.6024 | 0.1882 | 3.2016 | 0.7234 | 0.0997 | 7.2578 |
| 2/23/2022 | 0.5659 | 0.0230 | 0.0234 | -0.0008 | 0.6160 | 0.1876 | 3.2827 | 0.7199 | 0.0997 | 7.2197 |
| 2/24/2022 | 0.5677 | 0.0230 | 0.0231 | -0.0007 | 0.6356 | 0.1847 | 3.4414 | 0.7233 | 0.0994 | 7.2759 |
| 2/25/2022 | 0.5733 | 0.0229 | 0.0232 | -0.0009 | 0.6680 | 0.1845 | 3.6208 | 0.7350 | 0.0994 | 7.3968 |
| 2/28/2022 | 0.5734 | 0.0229 | 0.0230 | -0.0009 | 0.6821 | 0.1833 | 3.7214 | 0.7367 | 0.0993 | 7.4156 |
| 3/1/2022 | 0.5718 | 0.0228 | 0.0230 | -0.0011 | 0.6519 | 0.1847 | 3.5295 | 0.7298 | 0.0988 | 7.3893 |
| 3/2/2022 | 0.5736 | 0.0228 | 0.0232 | -0.0011 | 0.6571 | 0.1842 | 3.5666 | 0.7299 | 0.0988 | 7.3885 |
| 3/3/2022 | 0.5746 | 0.0228 | 0.0229 | -0.0012 | 0.6915 | 0.1865 | 3.7081 | 0.7126 | 0.0987 | 7.2181 |
| 3/4/2022 | 0.5905 | 0.0223 | 0.0225 | -0.0014 | 0.7378 | 0.1829 | 4.0337 | 0.7222 | 0.0966 | 7.4767 |
| 3/7/2022 | 0.5869 | 0.0224 | 0.0231 | -0.0014 | 0.6936 | 0.1829 | 3.7922 | 0.7339 | 0.0966 | 7.5998 |
| 3/8/2022 | 0.5856 | 0.0224 | 0.0227 | -0.0012 | 0.6697 | 0.1840 | 3.6397 | 0.7223 | 0.0974 | 7.4146 |
| 3/9/2022 | 0.5960 | 0.0222 | 0.0226 | -0.0010 | 0.7371 | 0.1834 | 4.0178 | 0.6969 | 0.0955 | 7.2945 |
| 3/10/2022 | 0.5627 | 0.0222 | 0.0222 | -0.0010 | 0.7371 | 0.1834 | 4.0178 | 0.6969 | 0.0955 | 7.2945 |

# Exhibit-16

**UNFI Synthetic Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2022 | 0.5583 | 0.0220 | 0.0222 | -0.0014 | 0.7079 | 0.1825 | 3.8784 | 0.6928 | 0.0948 | 7.3085 |
| 3/14/2022 | 0.5588 | 0.0220 | 0.0221 | -0.0015 | 0.7076 | 0.1814 | 3.9008 | 0.6928 | 0.0946 | 7.3207 |
| 3/15/2022 | 0.5570 | 0.0219 | 0.0222 | -0.0011 | 0.7438 | 0.1822 | 4.0819 | 0.6570 | 0.0961 | 6.8389 |
| 3/16/2022 | 0.5593 | 0.0219 | 0.0221 | -0.0009 | 0.7737 | 0.1793 | 4.3158 | 0.6381 | 0.0956 | 6.6769 |
| 3/17/2022 | 0.5658 | 0.0219 | 0.0220 | -0.0008 | 0.7967 | 0.1774 | 4.4897 | 0.6349 | 0.0957 | 6.6370 |
| 3/18/2022 | 0.5558 | 0.0220 | 0.0222 | -0.0005 | 0.8089 | 0.1791 | 4.5168 | 0.6369 | 0.0964 | 6.6090 |
| 3/21/2022 | 0.5550 | 0.0219 | 0.0220 | -0.0008 | 0.8176 | 0.1783 | 4.5849 | 0.6086 | 0.0953 | 6.3838 |
| 3/22/2022 | 0.5557 | 0.0219 | 0.0220 | -0.0009 | 0.8092 | 0.1784 | 4.5355 | 0.6141 | 0.0954 | 6.4398 |
| 3/23/2022 | 0.5542 | 0.0219 | 0.0221 | -0.0010 | 0.7996 | 0.1781 | 4.4906 | 0.6199 | 0.0959 | 6.4670 |
| 3/24/2022 | 0.5547 | 0.0219 | 0.0221 | -0.0009 | 0.7829 | 0.1765 | 4.4360 | 0.6216 | 0.0952 | 6.5263 |
| 3/25/2022 | 0.5571 | 0.0219 | 0.0220 | -0.0008 | 0.7809 | 0.1763 | 4.4286 | 0.6276 | 0.0950 | 6.6036 |
| 3/28/2022 | 0.5507 | 0.0220 | 0.0222 | -0.0009 | 0.7970 | 0.1781 | 4.4755 | 0.6162 | 0.0956 | 6.4489 |
| 3/29/2022 | 0.5509 | 0.0220 | 0.0222 | -0.0009 | 0.7988 | 0.1771 | 4.5098 | 0.6126 | 0.0954 | 6.4224 |
| 3/30/2022 | 0.5488 | 0.0221 | 0.0222 | -0.0008 | 0.8357 | 0.1762 | 4.7428 | 0.5946 | 0.0955 | 6.2243 |
| 3/31/2022 | 0.5482 | 0.0221 | 0.0223 | -0.0008 | 0.8485 | 0.1764 | 4.8093 | 0.5915 | 0.0957 | 6.1790 |
| 4/1/2022 | 0.5494 | 0.0221 | 0.0221 | -0.0007 | 0.8533 | 0.1761 | 4.8442 | 0.5902 | 0.0956 | 6.1707 |
| 4/4/2022 | 0.5565 | 0.0216 | 0.0217 | -0.0010 | 0.8200 | 0.1725 | 4.7545 | 0.5873 | 0.0935 | 6.2837 |
| 4/5/2022 | 0.5603 | 0.0215 | 0.0217 | -0.0009 | 0.8113 | 0.1711 | 4.7410 | 0.5918 | 0.0929 | 6.3738 |
| 4/6/2022 | 0.5608 | 0.0215 | 0.0216 | -0.0010 | 0.8108 | 0.1707 | 4.7486 | 0.5971 | 0.0931 | 6.4145 |
| 4/7/2022 | 0.5608 | 0.0215 | 0.0216 | -0.0009 | 0.8003 | 0.1699 | 4.7094 | 0.6011 | 0.0928 | 6.4745 |
| 4/8/2022 | 0.5612 | 0.0215 | 0.0216 | -0.0009 | 0.8016 | 0.1698 | 4.7200 | 0.6008 | 0.0922 | 6.5168 |
| 4/11/2022 | 0.5614 | 0.0214 | 0.0216 | -0.0010 | 0.8060 | 0.1695 | 4.7561 | 0.5953 | 0.0921 | 6.4605 |
| 4/12/2022 | 0.5610 | 0.0214 | 0.0215 | -0.0010 | 0.7773 | 0.1683 | 4.6178 | 0.6063 | 0.0919 | 6.5941 |
| 4/13/2022 | 0.5669 | 0.0212 | 0.0213 | -0.0008 | 0.7741 | 0.1664 | 4.6523 | 0.6045 | 0.0908 | 6.6568 |
| 4/14/2022 | 0.5686 | 0.0212 | 0.0213 | -0.0007 | 0.7835 | 0.1659 | 4.7223 | 0.6089 | 0.0907 | 6.7139 |
| 4/18/2022 | 0.5698 | 0.0212 | 0.0213 | -0.0007 | 0.7676 | 0.1651 | 4.6500 | 0.6145 | 0.0905 | 6.7893 |
| 4/19/2022 | 0.5682 | 0.0213 | 0.0214 | -0.0008 | 0.7633 | 0.1655 | 4.6133 | 0.6165 | 0.0908 | 6.7911 |
| 4/20/2022 | 0.5676 | 0.0213 | 0.0214 | -0.0006 | 0.7808 | 0.1649 | 4.7361 | 0.6105 | 0.0913 | 6.6860 |
| 4/21/2022 | 0.5610 | 0.0213 | 0.0215 | -0.0006 | 0.7689 | 0.1650 | 4.6611 | 0.6151 | 0.0922 | 6.6754 |
| 4/22/2022 | 0.5618 | 0.0214 | 0.0217 | -0.0006 | 0.7563 | 0.1646 | 4.5943 | 0.6154 | 0.0923 | 6.6690 |
| 4/25/2022 | 0.5630 | 0.0214 | 0.0214 | -0.0005 | 0.7519 | 0.1638 | 4.5915 | 0.6129 | 0.0922 | 6.6477 |
| 4/26/2022 | 0.5639 | 0.0214 | 0.0218 | -0.0003 | 0.7591 | 0.1641 | 4.6260 | 0.6119 | 0.0924 | 6.6231 |

# Exhibit-16

**UNFI Synthetic Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2022 | 0.5659 | 0.0214 | 0.0214 | -0.0003 | 0.7650 | 0.1610 | 4.7505 | 0.6145 | 0.0923 | 6.6556 |
| 4/28/2022 | 0.5653 | 0.0214 | 0.0218 | -0.0006 | 0.7523 | 0.1619 | 4.6454 | 0.6253 | 0.0935 | 6.6886 |
| 4/29/2022 | 0.5669 | 0.0215 | 0.0220 | -0.0005 | 0.7853 | 0.1590 | 4.9403 | 0.6111 | 0.0926 | 6.5998 |
| 5/2/2022 | 0.5710 | 0.0213 | 0.0214 | -0.0007 | 0.8135 | 0.1545 | 5.2646 | 0.6073 | 0.0918 | 6.6127 |
| 5/3/2022 | 0.5736 | 0.0213 | 0.0214 | -0.0007 | 0.8145 | 0.1544 | 5.2734 | 0.6071 | 0.0919 | 6.6040 |
| 5/4/2022 | 0.5826 | 0.0208 | 0.0237 | -0.0003 | 0.7804 | 0.1511 | 5.1646 | 0.6242 | 0.0895 | 6.9708 |
| 5/5/2022 | 0.5845 | 0.0209 | 0.0214 | -0.0001 | 0.8739 | 0.1401 | 6.2362 | 0.5526 | 0.0779 | 7.0949 |
| 5/6/2022 | 0.5837 | 0.0209 | 0.0210 | -0.0003 | 0.8964 | 0.1366 | 6.5602 | 0.5443 | 0.0778 | 6.9951 |
| 5/9/2022 | 0.5830 | 0.0209 | 0.0214 | -0.0002 | 0.8952 | 0.1370 | 6.5349 | 0.5400 | 0.0778 | 6.9449 |
| 5/10/2022 | 0.5819 | 0.0209 | 0.0209 | -0.0001 | 0.8614 | 0.1340 | 6.4285 | 0.5460 | 0.0776 | 7.0389 |
| 5/11/2022 | 0.5823 | 0.0209 | 0.0211 | 0.0000 | 0.8615 | 0.1341 | 6.4249 | 0.5463 | 0.0776 | 7.0353 |
| 5/12/2022 | 0.5866 | 0.0208 | 0.0209 | -0.0001 | 0.8805 | 0.1340 | 6.5733 | 0.5489 | 0.0770 | 7.1240 |
| 5/13/2022 | 0.5861 | 0.0208 | 0.0211 | -0.0001 | 0.8806 | 0.1340 | 6.5739 | 0.5484 | 0.0770 | 7.1218 |
| 5/16/2022 | 0.5831 | 0.0208 | 0.0209 | -0.0003 | 0.8527 | 0.1337 | 6.3781 | 0.5449 | 0.0770 | 7.0722 |
| 5/17/2022 | 0.5853 | 0.0207 | 0.0209 | -0.0002 | 0.8574 | 0.1330 | 6.4468 | 0.5385 | 0.0768 | 7.0155 |
| 5/18/2022 | 0.5971 | 0.0206 | 0.0211 | -0.0003 | 0.8608 | 0.1316 | 6.5417 | 0.5400 | 0.0764 | 7.0730 |
| 5/19/2022 | 0.5958 | 0.0207 | 0.0207 | -0.0004 | 0.8789 | 0.1298 | 6.7713 | 0.5431 | 0.0765 | 7.1037 |
| 5/20/2022 | 0.5999 | 0.0207 | 0.0212 | -0.0004 | 0.8774 | 0.1302 | 6.7390 | 0.5435 | 0.0765 | 7.1019 |
| 5/23/2022 | 0.5978 | 0.0207 | 0.0208 | -0.0005 | 0.8637 | 0.1299 | 6.6463 | 0.5619 | 0.0750 | 7.4954 |
| 5/24/2022 | 0.5968 | 0.0208 | 0.0208 | -0.0005 | 0.8599 | 0.1300 | 6.6135 | 0.5573 | 0.0750 | 7.4341 |
| 5/25/2022 | 0.6020 | 0.0208 | 0.0209 | -0.0005 | 0.8537 | 0.1301 | 6.5603 | 0.5573 | 0.0752 | 7.4130 |
| 5/26/2022 | 0.6012 | 0.0208 | 0.0209 | -0.0001 | 0.8670 | 0.1301 | 6.6659 | 0.5710 | 0.0751 | 7.6009 |
| 5/27/2022 | 0.6092 | 0.0205 | 0.0207 | -0.0004 | 0.8553 | 0.1275 | 6.7075 | 0.5749 | 0.0739 | 7.7770 |
| 5/31/2022 | 0.6090 | 0.0205 | 0.0205 | -0.0004 | 0.8481 | 0.1263 | 6.7168 | 0.5756 | 0.0739 | 7.7900 |
| 6/1/2022 | 0.6100 | 0.0204 | 0.0205 | -0.0005 | 0.8477 | 0.1258 | 6.7401 | 0.5740 | 0.0737 | 7.7931 |
| 6/2/2022 | 0.6172 | 0.0201 | 0.0202 | -0.0007 | 0.8479 | 0.1237 | 6.8549 | 0.5649 | 0.0725 | 7.7908 |
| 6/3/2022 | 0.6212 | 0.0199 | 0.0200 | -0.0005 | 0.8407 | 0.1220 | 6.8934 | 0.5596 | 0.0716 | 7.8118 |
| 6/6/2022 | 0.6184 | 0.0199 | 0.0200 | -0.0004 | 0.8275 | 0.1221 | 6.7791 | 0.5628 | 0.0719 | 7.8311 |
| 6/7/2022 | 0.6190 | 0.0199 | 0.0201 | -0.0003 | 0.8279 | 0.1221 | 6.7796 | 0.5632 | 0.0722 | 7.8039 |
| 6/8/2022 | 0.6173 | 0.0200 | 0.0201 | -0.0004 | 0.8284 | 0.1224 | 6.7678 | 0.5623 | 0.0725 | 7.7508 |
| 6/9/2022 | 0.5767 | 0.0200 | 0.0202 | -0.0003 | 0.8198 | 0.1222 | 6.7098 | 0.5649 | 0.0725 | 7.7885 |
| 6/10/2022 | 0.5737 | 0.0200 | 0.0204 | -0.0005 | 0.8313 | 0.1223 | 6.7973 | 0.5778 | 0.0728 | 7.9311 |

# Exhibit-16

## UNFI Synthetic Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2022 | 0.5682 | 0.0202 | 0.0207 | -0.0004 | 0.7881 | 0.1220 | 6.4623 | 0.5846 | 0.0735 | 7.9575 |
| 6/14/2022 | 0.5740 | 0.0200 | 0.0201 | -0.0005 | 0.7571 | 0.1192 | 6.3510 | 0.5882 | 0.0726 | 8.1049 |
| 6/15/2022 | 0.5749 | 0.0200 | 0.0201 | -0.0006 | 0.7591 | 0.1190 | 6.3812 | 0.5867 | 0.0724 | 8.1033 |
| 6/16/2022 | 0.5765 | 0.0200 | 0.0204 | -0.0006 | 0.7552 | 0.1188 | 6.3570 | 0.5861 | 0.0727 | 8.0676 |
| 6/17/2022 | 0.5786 | 0.0200 | 0.0203 | -0.0006 | 0.7475 | 0.1177 | 6.3505 | 0.5843 | 0.0727 | 8.0370 |
| 6/21/2022 | 0.5766 | 0.0201 | 0.0202 | -0.0007 | 0.7361 | 0.1176 | 6.2578 | 0.5944 | 0.0727 | 8.1773 |
| 6/22/2022 | 0.5765 | 0.0201 | 0.0201 | -0.0006 | 0.7402 | 0.1173 | 6.3121 | 0.5961 | 0.0727 | 8.1997 |
| 6/23/2022 | 0.5764 | 0.0201 | 0.0202 | -0.0007 | 0.7412 | 0.1174 | 6.3157 | 0.5960 | 0.0727 | 8.1938 |
| 6/24/2022 | 0.5814 | 0.0199 | 0.0201 | -0.0008 | 0.7487 | 0.1158 | 6.4626 | 0.5883 | 0.0719 | 8.1839 |
| 6/27/2022 | 0.5812 | 0.0199 | 0.0201 | -0.0008 | 0.7355 | 0.1154 | 6.3762 | 0.5862 | 0.0719 | 8.1475 |
| 6/28/2022 | 0.5888 | 0.0198 | 0.0199 | -0.0010 | 0.7229 | 0.1145 | 6.3141 | 0.5977 | 0.0711 | 8.4072 |
| 6/29/2022 | 0.5871 | 0.0197 | 0.0198 | -0.0009 | 0.7478 | 0.1138 | 6.5689 | 0.5825 | 0.0712 | 8.1758 |
| 6/30/2022 | 0.5858 | 0.0197 | 0.0198 | -0.0008 | 0.7497 | 0.1140 | 6.5758 | 0.5790 | 0.0713 | 8.1217 |
| 7/1/2022 | 0.5858 | 0.0197 | 0.0198 | -0.0008 | 0.7490 | 0.1139 | 6.5756 | 0.5800 | 0.0714 | 8.1187 |
| 7/5/2022 | 0.5859 | 0.0197 | 0.0198 | -0.0008 | 0.7480 | 0.1138 | 6.5743 | 0.5800 | 0.0715 | 8.1175 |
| 7/6/2022 | 0.5880 | 0.0196 | 0.0197 | -0.0006 | 0.7650 | 0.1133 | 6.7505 | 0.5658 | 0.0713 | 7.9352 |
| 7/7/2022 | 0.5907 | 0.0195 | 0.0196 | -0.0007 | 0.7576 | 0.1129 | 6.7093 | 0.5770 | 0.0711 | 8.1097 |
| 7/8/2022 | 0.5901 | 0.0195 | 0.0196 | -0.0008 | 0.7531 | 0.1126 | 6.6857 | 0.5769 | 0.0712 | 8.0985 |
| 7/11/2022 | 0.5940 | 0.0195 | 0.0195 | -0.0009 | 0.7560 | 0.1122 | 6.7364 | 0.5805 | 0.0710 | 8.1758 |
| 7/12/2022 | 0.5945 | 0.0194 | 0.0195 | -0.0008 | 0.7584 | 0.1120 | 6.7686 | 0.5846 | 0.0712 | 8.2151 |
| 7/13/2022 | 0.5993 | 0.0193 | 0.0193 | -0.0006 | 0.7620 | 0.1109 | 6.8722 | 0.5796 | 0.0705 | 8.2219 |
| 7/14/2022 | 0.5940 | 0.0194 | 0.0194 | -0.0005 | 0.7607 | 0.1116 | 6.8181 | 0.5794 | 0.0713 | 8.1242 |
| 7/15/2022 | 0.5981 | 0.0192 | 0.0193 | -0.0002 | 0.7641 | 0.1104 | 6.9208 | 0.5699 | 0.0705 | 8.0806 |
| 7/18/2022 | 0.6027 | 0.0190 | 0.0190 | -0.0004 | 0.7648 | 0.1093 | 6.9945 | 0.5654 | 0.0697 | 8.1161 |
| 7/19/2022 | 0.6015 | 0.0190 | 0.0192 | -0.0003 | 0.7657 | 0.1091 | 7.0180 | 0.5594 | 0.0698 | 8.0133 |
| 7/20/2022 | 0.6009 | 0.0190 | 0.0190 | -0.0004 | 0.7571 | 0.1083 | 6.9904 | 0.5619 | 0.0698 | 8.0460 |
| 7/21/2022 | 0.5999 | 0.0190 | 0.0192 | -0.0004 | 0.7588 | 0.1083 | 7.0050 | 0.5632 | 0.0700 | 8.0453 |
| 7/22/2022 | 0.6008 | 0.0190 | 0.0190 | -0.0003 | 0.7625 | 0.1082 | 7.0499 | 0.5605 | 0.0698 | 8.0362 |
| 7/25/2022 | 0.5995 | 0.0189 | 0.0190 | -0.0003 | 0.7703 | 0.1082 | 7.1203 | 0.5537 | 0.0702 | 7.8906 |
| 7/26/2022 | 0.5994 | 0.0189 | 0.0191 | -0.0003 | 0.7695 | 0.1083 | 7.1030 | 0.5539 | 0.0702 | 7.8908 |
| 7/27/2022 | 0.5988 | 0.0190 | 0.0191 | -0.0003 | 0.7656 | 0.1081 | 7.0829 | 0.5540 | 0.0703 | 7.8832 |
| 7/28/2022 | 0.5978 | 0.0190 | 0.0192 | -0.0004 | 0.7560 | 0.1076 | 7.0236 | 0.5541 | 0.0704 | 7.8691 |

# Exhibit-16

**UNFI Synthetic Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2022 | 0.5975 | 0.0190 | 0.0191 | -0.0004 | 0.7540 | 0.1074 | 7.0212 | 0.5595 | 0.0713 | 7.8515 |
| 8/1/2022 | 0.5978 | 0.0190 | 0.0190 | -0.0005 | 0.7474 | 0.1070 | 6.9817 | 0.5626 | 0.0712 | 7.9046 |
| 8/2/2022 | 0.5967 | 0.0190 | 0.0191 | -0.0004 | 0.7449 | 0.1071 | 6.9527 | 0.5644 | 0.0712 | 7.9270 |
| 8/3/2022 | 0.5963 | 0.0190 | 0.0192 | -0.0003 | 0.7448 | 0.1071 | 6.9552 | 0.5637 | 0.0713 | 7.9079 |
| 8/4/2022 | 0.5930 | 0.0191 | 0.0193 | -0.0005 | 0.7404 | 0.1076 | 6.8831 | 0.5538 | 0.0713 | 7.7707 |
| 8/5/2022 | 0.5870 | 0.0192 | 0.0192 | -0.0002 | 0.7538 | 0.1080 | 6.9809 | 0.5337 | 0.0711 | 7.5021 |
| 8/8/2022 | 0.5863 | 0.0191 | 0.0192 | -0.0003 | 0.7544 | 0.1077 | 7.0069 | 0.5271 | 0.0712 | 7.4063 |
| 8/9/2022 | 0.5871 | 0.0191 | 0.0193 | -0.0002 | 0.7540 | 0.1076 | 7.0050 | 0.5291 | 0.0712 | 7.4308 |
| 8/10/2022 | 0.5875 | 0.0191 | 0.0193 | -0.0002 | 0.7536 | 0.1076 | 7.0052 | 0.5290 | 0.0709 | 7.4600 |
| 8/11/2022 | 0.5872 | 0.0191 | 0.0192 | -0.0003 | 0.7464 | 0.1071 | 6.9703 | 0.5294 | 0.0713 | 7.4292 |
| 8/12/2022 | 0.5859 | 0.0192 | 0.0193 | -0.0002 | 0.7447 | 0.1073 | 6.9404 | 0.5325 | 0.0715 | 7.4472 |
| 8/15/2022 | 0.5859 | 0.0192 | 0.0192 | -0.0002 | 0.7435 | 0.1070 | 6.9472 | 0.5323 | 0.0715 | 7.4421 |
| 8/16/2022 | 0.5866 | 0.0192 | 0.0192 | -0.0002 | 0.7442 | 0.1071 | 6.9514 | 0.5312 | 0.0717 | 7.4131 |
| 8/17/2022 | 0.5880 | 0.0191 | 0.0193 | -0.0002 | 0.7412 | 0.1069 | 6.9353 | 0.5369 | 0.0715 | 7.5049 |
| 8/18/2022 | 0.5884 | 0.0191 | 0.0192 | -0.0002 | 0.7461 | 0.1070 | 6.9697 | 0.5312 | 0.0714 | 7.4424 |
| 8/19/2022 | 0.5914 | 0.0190 | 0.0192 | -0.0001 | 0.7349 | 0.1065 | 6.9037 | 0.5369 | 0.0709 | 7.5725 |
| 8/22/2022 | 0.5895 | 0.0190 | 0.0192 | 0.0000 | 0.7257 | 0.1062 | 6.8362 | 0.5397 | 0.0710 | 7.6056 |
| 8/23/2022 | 0.5878 | 0.0190 | 0.0190 | 0.0000 | 0.7214 | 0.1054 | 6.8420 | 0.5326 | 0.0710 | 7.4965 |
| 8/24/2022 | 0.5884 | 0.0189 | 0.0190 | 0.0000 | 0.7243 | 0.1055 | 6.8651 | 0.5321 | 0.0710 | 7.4961 |
| 8/25/2022 | 0.5888 | 0.0189 | 0.0190 | 0.0000 | 0.7220 | 0.1054 | 6.8488 | 0.5330 | 0.0709 | 7.5157 |
| 8/26/2022 | 0.5905 | 0.0189 | 0.0192 | 0.0000 | 0.7218 | 0.1053 | 6.8523 | 0.5321 | 0.0708 | 7.5137 |
| 8/29/2022 | 0.5919 | 0.0189 | 0.0190 | -0.0001 | 0.7189 | 0.1042 | 6.9018 | 0.5348 | 0.0709 | 7.5469 |
| 8/30/2022 | 0.5912 | 0.0189 | 0.0191 | -0.0001 | 0.7189 | 0.1042 | 6.8979 | 0.5342 | 0.0710 | 7.5267 |
| 8/31/2022 | 0.5928 | 0.0189 | 0.0189 | -0.0002 | 0.7144 | 0.1041 | 6.8650 | 0.5360 | 0.0705 | 7.6034 |
| 9/1/2022 | 0.5934 | 0.0189 | 0.0189 | -0.0003 | 0.7159 | 0.1040 | 6.8862 | 0.5348 | 0.0705 | 7.5886 |
| 9/2/2022 | 0.5942 | 0.0189 | 0.0190 | -0.0003 | 0.7136 | 0.1040 | 6.8593 | 0.5374 | 0.0705 | 7.6185 |
| 9/6/2022 | 0.5939 | 0.0189 | 0.0189 | -0.0004 | 0.7135 | 0.1041 | 6.8560 | 0.5386 | 0.0705 | 7.6412 |
| 9/7/2022 | 0.5943 | 0.0189 | 0.0190 | -0.0003 | 0.7146 | 0.1040 | 6.8682 | 0.5370 | 0.0706 | 7.6106 |
| 9/8/2022 | 0.5944 | 0.0189 | 0.0190 | -0.0004 | 0.7150 | 0.1037 | 6.8940 | 0.5365 | 0.0706 | 7.6005 |
| 9/9/2022 | 0.5957 | 0.0189 | 0.0190 | -0.0004 | 0.7128 | 0.1036 | 6.8802 | 0.5381 | 0.0706 | 7.6187 |
| 9/12/2022 | 0.5966 | 0.0189 | 0.0190 | -0.0004 | 0.7134 | 0.1034 | 6.8978 | 0.5400 | 0.0705 | 7.6574 |
| 9/13/2022 | 0.5999 | 0.0189 | 0.0193 | -0.0004 | 0.7165 | 0.1032 | 6.9405 | 0.5403 | 0.0706 | 7.6575 |

# Exhibit-16

## UNFI Synthetic Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2022 | 0.5998 | 0.0189 | 0.0189 | -0.0004 | 0.7096 | 0.1022 | 6.9435 | 0.5389 | 0.0705 | 7.6404 |
| 9/15/2022 | 0.5991 | 0.0189 | 0.0190 | -0.0005 | 0.7070 | 0.1022 | 6.9161 | 0.5413 | 0.0707 | 7.6612 |
| 9/16/2022 | 0.5988 | 0.0189 | 0.0190 | -0.0005 | 0.7061 | 0.1022 | 6.9097 | 0.5406 | 0.0707 | 7.6468 |
| 9/19/2022 | 0.5988 | 0.0189 | 0.0190 | -0.0005 | 0.7065 | 0.1021 | 6.9184 | 0.5406 | 0.0707 | 7.6462 |
| 9/20/2022 | 0.5982 | 0.0189 | 0.0190 | -0.0005 | 0.7046 | 0.1025 | 6.8731 | 0.5389 | 0.0709 | 7.6015 |
| 9/21/2022 | 0.5961 | 0.0189 | 0.0190 | -0.0004 | 0.6951 | 0.1026 | 6.7749 | 0.5405 | 0.0709 | 7.6267 |
| 9/22/2022 | 0.5973 | 0.0189 | 0.0191 | -0.0004 | 0.6901 | 0.1026 | 6.7271 | 0.5389 | 0.0710 | 7.5912 |
| 9/23/2022 | 0.5997 | 0.0190 | 0.0192 | -0.0004 | 0.6912 | 0.1028 | 6.7218 | 0.5426 | 0.0708 | 7.6649 |
| 9/26/2022 | 0.5989 | 0.0190 | 0.0190 | -0.0004 | 0.6910 | 0.1029 | 6.7166 | 0.5431 | 0.0703 | 7.7265 |
| 9/27/2022 | 0.6026 | 0.0189 | 0.0190 | -0.0004 | 0.6895 | 0.1026 | 6.7178 | 0.5452 | 0.0703 | 7.7567 |
| 9/28/2022 | 0.6019 | 0.0190 | 0.0191 | -0.0004 | 0.6925 | 0.1029 | 6.7301 | 0.5412 | 0.0707 | 7.6567 |
| 9/29/2022 | 0.5105 | 0.0192 | 0.0194 | -0.0007 | 0.6683 | 0.1040 | 6.4260 | 0.5395 | 0.0717 | 7.5251 |
| 9/30/2022 | 0.5208 | 0.0187 | 0.0188 | -0.0012 | 0.6799 | 0.1011 | 6.7276 | 0.5459 | 0.0696 | 7.8447 |
| 10/3/2022 | 0.5222 | 0.0187 | 0.0188 | -0.0009 | 0.6602 | 0.1006 | 6.5654 | 0.5528 | 0.0693 | 7.9801 |
| 10/4/2022 | 0.5240 | 0.0187 | 0.0189 | -0.0008 | 0.6668 | 0.1002 | 6.6574 | 0.5543 | 0.0694 | 7.9858 |
| 10/5/2022 | 0.5262 | 0.0186 | 0.0186 | -0.0008 | 0.6499 | 0.0993 | 6.5436 | 0.5550 | 0.0689 | 8.0597 |
| 10/6/2022 | 0.5272 | 0.0185 | 0.0186 | -0.0009 | 0.6429 | 0.0992 | 6.4795 | 0.5588 | 0.0686 | 8.1401 |
| 10/7/2022 | 0.5265 | 0.0185 | 0.0188 | -0.0009 | 0.6474 | 0.0992 | 6.5245 | 0.5575 | 0.0687 | 8.1175 |
| 10/10/2022 | 0.5300 | 0.0185 | 0.0188 | -0.0008 | 0.6371 | 0.0986 | 6.4646 | 0.5613 | 0.0686 | 8.1768 |
| 10/11/2022 | 0.5243 | 0.0187 | 0.0187 | -0.0006 | 0.6221 | 0.0989 | 6.2874 | 0.5743 | 0.0688 | 8.3422 |
| 10/12/2022 | 0.5238 | 0.0187 | 0.0187 | -0.0007 | 0.6248 | 0.0990 | 6.3129 | 0.5735 | 0.0689 | 8.3212 |
| 10/13/2022 | 0.5290 | 0.0187 | 0.0188 | -0.0006 | 0.6239 | 0.0988 | 6.3116 | 0.5747 | 0.0688 | 8.3485 |
| 10/14/2022 | 0.5311 | 0.0186 | 0.0188 | -0.0004 | 0.6377 | 0.0983 | 6.4858 | 0.5678 | 0.0686 | 8.2763 |
| 10/17/2022 | 0.5324 | 0.0186 | 0.0187 | -0.0002 | 0.6404 | 0.0986 | 6.4973 | 0.5598 | 0.0684 | 8.1869 |
| 10/18/2022 | 0.5329 | 0.0186 | 0.0186 | -0.0002 | 0.6394 | 0.0983 | 6.5026 | 0.5579 | 0.0684 | 8.1536 |
| 10/19/2022 | 0.5334 | 0.0186 | 0.0186 | -0.0002 | 0.6375 | 0.0982 | 6.4908 | 0.5595 | 0.0684 | 8.1768 |
| 10/20/2022 | 0.5351 | 0.0185 | 0.0186 | -0.0002 | 0.6405 | 0.0980 | 6.5351 | 0.5589 | 0.0683 | 8.1856 |
| 10/21/2022 | 0.5381 | 0.0185 | 0.0187 | -0.0001 | 0.6409 | 0.0980 | 6.5411 | 0.5590 | 0.0682 | 8.1916 |
| 10/24/2022 | 0.5382 | 0.0185 | 0.0186 | -0.0002 | 0.6393 | 0.0980 | 6.5213 | 0.5577 | 0.0680 | 8.1967 |
| 10/25/2022 | 0.5408 | 0.0185 | 0.0186 | -0.0002 | 0.6390 | 0.0980 | 6.5237 | 0.5578 | 0.0680 | 8.2005 |
| 10/26/2022 | 0.5423 | 0.0185 | 0.0188 | -0.0001 | 0.6411 | 0.0976 | 6.5675 | 0.5613 | 0.0680 | 8.2592 |
| 10/27/2022 | 0.5402 | 0.0185 | 0.0187 | -0.0001 | 0.6541 | 0.0974 | 6.7146 | 0.5470 | 0.0677 | 8.0759 |

# Exhibit-16

## UNFI Synthetic Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2022 | 0.5471 | 0.0184 | 0.0185 | 0.0001 | 0.6415 | 0.0973 | 6.5906 | 0.5572 | 0.0677 | 8.2323 |
| 10/31/2022 | 0.5453 | 0.0184 | 0.0185 | 0.0001 | 0.6442 | 0.0972 | 6.6292 | 0.5572 | 0.0677 | 8.2270 |
| 11/1/2022 | 0.5454 | 0.0184 | 0.0184 | 0.0001 | 0.6448 | 0.0971 | 6.6419 | 0.5559 | 0.0677 | 8.2102 |
| 11/2/2022 | 0.5437 | 0.0184 | 0.0188 | 0.0000 | 0.6455 | 0.0971 | 6.6479 | 0.5538 | 0.0679 | 8.1576 |
| 11/3/2022 | 0.5421 | 0.0184 | 0.0185 | 0.0000 | 0.6276 | 0.0963 | 6.5143 | 0.5643 | 0.0678 | 8.3219 |
| 11/4/2022 | 0.5430 | 0.0182 | 0.0182 | -0.0002 | 0.6322 | 0.0949 | 6.6612 | 0.5488 | 0.0671 | 8.1807 |
| 11/7/2022 | 0.5449 | 0.0182 | 0.0182 | -0.0002 | 0.6309 | 0.0948 | 6.6570 | 0.5501 | 0.0671 | 8.1934 |
| 11/8/2022 | 0.5444 | 0.0181 | 0.0182 | -0.0002 | 0.6322 | 0.0946 | 6.6836 | 0.5481 | 0.0670 | 8.1776 |
| 11/9/2022 | 0.5435 | 0.0181 | 0.0185 | -0.0002 | 0.6355 | 0.0947 | 6.7133 | 0.5458 | 0.0671 | 8.1287 |
| 11/10/2022 | 0.5389 | 0.0183 | 0.0190 | 0.0000 | 0.6371 | 0.0954 | 6.6756 | 0.5265 | 0.0670 | 7.8627 |
| 11/11/2022 | 0.5413 | 0.0182 | 0.0184 | -0.0002 | 0.6255 | 0.0925 | 6.7647 | 0.5303 | 0.0665 | 7.9737 |
| 11/14/2022 | 0.5423 | 0.0182 | 0.0182 | -0.0002 | 0.6264 | 0.0919 | 6.8171 | 0.5287 | 0.0661 | 7.9965 |
| 11/15/2022 | 0.5420 | 0.0182 | 0.0182 | -0.0001 | 0.6277 | 0.0920 | 6.8203 | 0.5267 | 0.0662 | 7.9523 |
| 11/16/2022 | 0.5416 | 0.0182 | 0.0182 | -0.0002 | 0.6255 | 0.0921 | 6.7956 | 0.5274 | 0.0664 | 7.9460 |
| 11/17/2022 | 0.5415 | 0.0182 | 0.0182 | -0.0002 | 0.6238 | 0.0921 | 6.7769 | 0.5275 | 0.0664 | 7.9476 |
| 11/18/2022 | 0.5414 | 0.0182 | 0.0182 | -0.0001 | 0.6246 | 0.0920 | 6.7887 | 0.5247 | 0.0664 | 7.9027 |
| 11/21/2022 | 0.5402 | 0.0182 | 0.0183 | -0.0001 | 0.6273 | 0.0921 | 6.8131 | 0.5230 | 0.0665 | 7.8687 |
| 11/22/2022 | 0.5383 | 0.0182 | 0.0183 | -0.0001 | 0.6322 | 0.0921 | 6.8634 | 0.5180 | 0.0665 | 7.7953 |
| 11/23/2022 | 0.5395 | 0.0181 | 0.0182 | -0.0003 | 0.6434 | 0.0917 | 7.0144 | 0.5040 | 0.0664 | 7.5883 |
| 11/25/2022 | 0.5397 | 0.0181 | 0.0181 | -0.0003 | 0.6425 | 0.0915 | 7.0215 | 0.5039 | 0.0663 | 7.6038 |
| 11/28/2022 | 0.5408 | 0.0181 | 0.0182 | -0.0002 | 0.6446 | 0.0915 | 7.0473 | 0.5023 | 0.0662 | 7.5845 |
| 11/29/2022 | 0.5343 | 0.0181 | 0.0182 | -0.0001 | 0.6336 | 0.0914 | 6.9290 | 0.5075 | 0.0666 | 7.6264 |
| 11/30/2022 | 0.5342 | 0.0181 | 0.0184 | -0.0001 | 0.6314 | 0.0915 | 6.8995 | 0.5082 | 0.0665 | 7.6387 |
| 12/1/2022 | 0.5422 | 0.0181 | 0.0181 | -0.0003 | 0.6286 | 0.0905 | 6.9437 | 0.5151 | 0.0663 | 7.7660 |
| 12/2/2022 | 0.5331 | 0.0182 | 0.0182 | -0.0003 | 0.6207 | 0.0911 | 6.8106 | 0.5167 | 0.0668 | 7.7396 |
| 12/5/2022 | 0.5265 | 0.0182 | 0.0183 | -0.0003 | 0.6198 | 0.0914 | 6.7797 | 0.5118 | 0.0670 | 7.6374 |
| 12/6/2022 | 0.5235 | 0.0183 | 0.0184 | -0.0002 | 0.6123 | 0.0916 | 6.6855 | 0.5080 | 0.0672 | 7.5565 |
| 12/7/2022 | 0.5831 | 0.0183 | 0.0184 | -0.0002 | 0.6159 | 0.0914 | 6.7356 | 0.5123 | 0.0676 | 7.5816 |
| 12/8/2022 | 0.5814 | 0.0183 | 0.0187 | -0.0001 | 0.6185 | 0.0921 | 6.7144 | 0.5114 | 0.0678 | 7.5456 |
| 12/9/2022 | 0.5517 | 0.0183 | 0.0184 | -0.0001 | 0.6187 | 0.0915 | 6.7641 | 0.5113 | 0.0671 | 7.6234 |
| 12/12/2022 | 0.5502 | 0.0183 | 0.0184 | 0.0000 | 0.6158 | 0.0916 | 6.7262 | 0.5090 | 0.0671 | 7.5899 |
| 12/13/2022 | 0.5572 | 0.0181 | 0.0182 | 0.0001 | 0.6229 | 0.0908 | 6.8628 | 0.5045 | 0.0665 | 7.5856 |

# Exhibit-16

**UNFI Synthetic Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2022 | 0.5555 | 0.0182 | 0.0182 | 0.0003 | 0.6231 | 0.0909 | 6.8561 | 0.5048 | 0.0666 | 7.5801 |
| 12/15/2022 | 0.5631 | 0.0182 | 0.0184 | 0.0004 | 0.6203 | 0.0911 | 6.8091 | 0.5055 | 0.0667 | 7.5751 |
| 12/16/2022 | 0.5630 | 0.0182 | 0.0183 | 0.0003 | 0.6306 | 0.0914 | 6.9014 | 0.5154 | 0.0668 | 7.7151 |
| 12/19/2022 | 0.5598 | 0.0184 | 0.0184 | 0.0005 | 0.6195 | 0.0917 | 6.7540 | 0.5196 | 0.0672 | 7.7323 |
| 12/20/2022 | 0.5522 | 0.0185 | 0.0186 | 0.0003 | 0.6336 | 0.0927 | 6.8337 | 0.5099 | 0.0681 | 7.4920 |
| 12/21/2022 | 0.5493 | 0.0186 | 0.0186 | 0.0005 | 0.6305 | 0.0930 | 6.7782 | 0.5112 | 0.0682 | 7.4953 |
| 12/22/2022 | 0.5527 | 0.0185 | 0.0186 | 0.0006 | 0.6377 | 0.0929 | 6.8681 | 0.5112 | 0.0680 | 7.5201 |
| 12/23/2022 | 0.5546 | 0.0185 | 0.0186 | 0.0006 | 0.6392 | 0.0928 | 6.8864 | 0.5113 | 0.0679 | 7.5259 |
| 12/27/2022 | 0.5535 | 0.0185 | 0.0186 | 0.0006 | 0.6381 | 0.0929 | 6.8712 | 0.5130 | 0.0679 | 7.5581 |
| 12/28/2022 | 0.5535 | 0.0185 | 0.0187 | 0.0006 | 0.6376 | 0.0929 | 6.8663 | 0.5117 | 0.0679 | 7.5344 |
| 12/29/2022 | 0.5540 | 0.0185 | 0.0186 | 0.0006 | 0.6375 | 0.0929 | 6.8664 | 0.5119 | 0.0676 | 7.5759 |
| 12/30/2022 | 0.5541 | 0.0185 | 0.0186 | 0.0006 | 0.6371 | 0.0925 | 6.8891 | 0.5118 | 0.0675 | 7.5802 |
| 1/3/2023 | 0.5542 | 0.0185 | 0.0185 | 0.0006 | 0.6379 | 0.0924 | 6.9007 | 0.5109 | 0.0675 | 7.5704 |
| 1/4/2023 | 0.5556 | 0.0185 | 0.0185 | 0.0006 | 0.6370 | 0.0922 | 6.9083 | 0.5116 | 0.0673 | 7.5981 |
| 1/5/2023 | 0.5569 | 0.0184 | 0.0185 | 0.0007 | 0.6338 | 0.0919 | 6.8958 | 0.5161 | 0.0672 | 7.6780 |
| 1/6/2023 | 0.5603 | 0.0184 | 0.0185 | 0.0008 | 0.6359 | 0.0913 | 6.9649 | 0.5145 | 0.0668 | 7.7003 |
| 1/9/2023 | 0.5617 | 0.0184 | 0.0184 | 0.0007 | 0.6369 | 0.0916 | 6.9544 | 0.5115 | 0.0667 | 7.6674 |
| 1/10/2023 | 0.5563 | 0.0185 | 0.0185 | 0.0008 | 0.6429 | 0.0921 | 6.9798 | 0.5049 | 0.0670 | 7.5319 |
| 1/11/2023 | 0.5578 | 0.0184 | 0.0185 | 0.0008 | 0.6432 | 0.0919 | 6.9994 | 0.5068 | 0.0670 | 7.5686 |
| 1/12/2023 | 0.5648 | 0.0182 | 0.0182 | 0.0010 | 0.6455 | 0.0904 | 7.1439 | 0.5025 | 0.0659 | 7.6202 |
| 1/13/2023 | 0.5652 | 0.0182 | 0.0182 | 0.0010 | 0.6460 | 0.0904 | 7.1497 | 0.5035 | 0.0660 | 7.6331 |
| 1/17/2023 | 0.5656 | 0.0182 | 0.0182 | 0.0009 | 0.6448 | 0.0904 | 7.1312 | 0.5047 | 0.0660 | 7.6458 |
| 1/18/2023 | 0.5674 | 0.0181 | 0.0182 | 0.0008 | 0.6521 | 0.0907 | 7.1878 | 0.5000 | 0.0662 | 7.5568 |
| 1/19/2023 | 0.5673 | 0.0182 | 0.0182 | 0.0008 | 0.6548 | 0.0907 | 7.2176 | 0.5001 | 0.0662 | 7.5508 |
| 1/20/2023 | 0.5673 | 0.0182 | 0.0183 | 0.0008 | 0.6561 | 0.0910 | 7.2101 | 0.4999 | 0.0663 | 7.5400 |
| 1/23/2023 | 0.5819 | 0.0175 | 0.0176 | 0.0011 | 0.6538 | 0.0874 | 7.4787 | 0.4914 | 0.0639 | 7.6917 |
| 1/24/2023 | 0.5896 | 0.0171 | 0.0171 | 0.0014 | 0.6499 | 0.0852 | 7.6282 | 0.4827 | 0.0624 | 7.7398 |
| 1/25/2023 | 0.5898 | 0.0171 | 0.0171 | 0.0013 | 0.6531 | 0.0855 | 7.6422 | 0.4819 | 0.0623 | 7.7295 |
| 1/26/2023 | 0.5970 | 0.0169 | 0.0169 | 0.0015 | 0.6526 | 0.0845 | 7.7234 | 0.4868 | 0.0616 | 7.8967 |
| 1/27/2023 | 0.5991 | 0.0168 | 0.0169 | 0.0014 | 0.6558 | 0.0842 | 7.7897 | 0.4881 | 0.0615 | 7.9414 |
| 1/30/2023 | 0.5995 | 0.0168 | 0.0169 | 0.0014 | 0.6565 | 0.0841 | 7.8063 | 0.4870 | 0.0614 | 7.9341 |
| 1/31/2023 | 0.6011 | 0.0168 | 0.0169 | 0.0014 | 0.6582 | 0.0840 | 7.8373 | 0.4862 | 0.0614 | 7.9202 |

# Exhibit-16

**UNFI Synthetic Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | 0.6002 | 0.0168 | 0.0169 | 0.0014 | 0.6530 | 0.0843 | 7.7464 | 0.4890 | 0.0613 | 7.9784 |
| 2/2/2023 | 0.6009 | 0.0168 | 0.0169 | 0.0013 | 0.6475 | 0.0846 | 7.6560 | 0.4908 | 0.0613 | 8.0106 |
| 2/3/2023 | 0.6002 | 0.0168 | 0.0168 | 0.0013 | 0.6478 | 0.0844 | 7.6804 | 0.4913 | 0.0612 | 8.0318 |
| 2/6/2023 | 0.6010 | 0.0168 | 0.0168 | 0.0013 | 0.6492 | 0.0842 | 7.7082 | 0.4909 | 0.0611 | 8.0329 |
| 2/7/2023 | 0.5999 | 0.0167 | 0.0168 | 0.0014 | 0.6392 | 0.0843 | 7.5847 | 0.4926 | 0.0609 | 8.0899 |
| 2/8/2023 | 0.6009 | 0.0167 | 0.0168 | 0.0014 | 0.6367 | 0.0842 | 7.5582 | 0.4934 | 0.0609 | 8.1011 |
| 2/9/2023 | 0.6003 | 0.0167 | 0.0168 | 0.0013 | 0.6392 | 0.0844 | 7.5763 | 0.4937 | 0.0611 | 8.0857 |
| 2/10/2023 | 0.5983 | 0.0167 | 0.0168 | 0.0012 | 0.6403 | 0.0843 | 7.5941 | 0.4909 | 0.0612 | 8.0208 |
| 2/13/2023 | 0.5978 | 0.0167 | 0.0168 | 0.0012 | 0.6407 | 0.0843 | 7.5976 | 0.4918 | 0.0613 | 8.0182 |
| 2/14/2023 | 0.6010 | 0.0167 | 0.0168 | 0.0012 | 0.6456 | 0.0842 | 7.6706 | 0.4932 | 0.0613 | 8.0520 |
| 2/15/2023 | 0.6020 | 0.0168 | 0.0173 | 0.0011 | 0.6372 | 0.0850 | 7.4996 | 0.5011 | 0.0616 | 8.1290 |
| 2/16/2023 | 0.6016 | 0.0168 | 0.0168 | 0.0012 | 0.6333 | 0.0847 | 7.4799 | 0.5068 | 0.0605 | 8.3734 |
| 2/17/2023 | 0.6001 | 0.0168 | 0.0169 | 0.0012 | 0.6309 | 0.0848 | 7.4433 | 0.5068 | 0.0606 | 8.3619 |
| 2/21/2023 | 0.6023 | 0.0168 | 0.0169 | 0.0013 | 0.6315 | 0.0846 | 7.4616 | 0.5060 | 0.0605 | 8.3670 |
| 2/22/2023 | 0.6005 | 0.0167 | 0.0168 | 0.0013 | 0.6283 | 0.0846 | 7.4254 | 0.5070 | 0.0604 | 8.3915 |
| 2/23/2023 | 0.6007 | 0.0167 | 0.0176 | 0.0013 | 0.6290 | 0.0847 | 7.4300 | 0.5067 | 0.0604 | 8.3896 |
| 2/24/2023 | 0.5998 | 0.0167 | 0.0168 | 0.0015 | 0.6362 | 0.0838 | 7.5877 | 0.4942 | 0.0588 | 8.4104 |
| 2/27/2023 | 0.5999 | 0.0167 | 0.0168 | 0.0015 | 0.6318 | 0.0841 | 7.5158 | 0.4963 | 0.0588 | 8.4420 |
| 2/28/2023 | 0.5987 | 0.0167 | 0.0167 | 0.0015 | 0.6303 | 0.0841 | 7.4960 | 0.4966 | 0.0587 | 8.4626 |
| 3/1/2023 | 0.5967 | 0.0167 | 0.0167 | 0.0014 | 0.6247 | 0.0840 | 7.4333 | 0.4943 | 0.0586 | 8.4397 |
| 3/2/2023 | 0.5975 | 0.0167 | 0.0167 | 0.0015 | 0.6181 | 0.0840 | 7.3628 | 0.5020 | 0.0586 | 8.5706 |
| 3/3/2023 | 0.5974 | 0.0166 | 0.0167 | 0.0016 | 0.6130 | 0.0838 | 7.3169 | 0.5013 | 0.0584 | 8.5873 |
| 3/6/2023 | 0.5943 | 0.0166 | 0.0167 | 0.0015 | 0.6113 | 0.0836 | 7.3101 | 0.4965 | 0.0589 | 8.4309 |
| 3/7/2023 | 0.5930 | 0.0166 | 0.0167 | 0.0014 | 0.6099 | 0.0838 | 7.2789 | 0.5003 | 0.0588 | 8.5068 |
| 3/8/2023 | 0.7605 | 0.0165 | 0.0165 | 0.0013 | 0.6218 | 0.0832 | 7.4757 | 0.4909 | 0.0585 | 8.3945 |
| 3/9/2023 | 0.7583 | 0.0165 | 0.0166 | 0.0013 | 0.6226 | 0.0834 | 7.4670 | 0.4933 | 0.0592 | 8.3336 |
| 3/10/2023 | 0.7598 | 0.0165 | 0.0166 | 0.0014 | 0.6206 | 0.0835 | 7.4350 | 0.4894 | 0.0597 | 8.1940 |
| 3/13/2023 | 0.7606 | 0.0166 | 0.0168 | 0.0012 | 0.6250 | 0.0839 | 7.4472 | 0.4967 | 0.0599 | 8.2861 |
| 3/14/2023 | 0.7529 | 0.0168 | 0.0169 | 0.0012 | 0.6026 | 0.0848 | 7.1064 | 0.5266 | 0.0602 | 8.7433 |
| 3/15/2023 | 0.7528 | 0.0168 | 0.0169 | 0.0011 | 0.5988 | 0.0850 | 7.0424 | 0.5253 | 0.0603 | 8.7139 |
| 3/16/2023 | 0.7546 | 0.0168 | 0.0169 | 0.0010 | 0.6056 | 0.0848 | 7.1432 | 0.5266 | 0.0601 | 8.7654 |
| 3/17/2023 | 0.7519 | 0.0169 | 0.0170 | 0.0007 | 0.5809 | 0.0855 | 6.7956 | 0.5361 | 0.0605 | 8.8599 |

# Exhibit-16

**UNFI Synthetic Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2023 | 0.7504 | 0.0169 | 0.0170 | 0.0006 | 0.5729 | 0.0857 | 6.6812 | 0.5391 | 0.0604 | 8.9262 |
| 3/21/2023 | 0.7548 | 0.0166 | 0.0166 | 0.0004 | 0.5641 | 0.0843 | 6.6905 | 0.5331 | 0.0592 | 9.0125 |
| 3/22/2023 | 0.7551 | 0.0166 | 0.0167 | 0.0003 | 0.5578 | 0.0844 | 6.6095 | 0.5396 | 0.0596 | 9.0559 |
| 3/23/2023 | 0.7542 | 0.0166 | 0.0169 | 0.0003 | 0.5609 | 0.0846 | 6.6341 | 0.5419 | 0.0598 | 9.0556 |
| 3/24/2023 | 0.7551 | 0.0166 | 0.0167 | 0.0004 | 0.5655 | 0.0844 | 6.7041 | 0.5406 | 0.0595 | 9.0892 |
| 3/27/2023 | 0.7613 | 0.0166 | 0.0166 | 0.0003 | 0.5687 | 0.0846 | 6.7204 | 0.5380 | 0.0596 | 9.0326 |
| 3/28/2023 | 0.7421 | 0.0173 | 0.0174 | 0.0006 | 0.5665 | 0.0879 | 6.4408 | 0.5464 | 0.0622 | 8.7840 |
| 3/29/2023 | 0.7464 | 0.0171 | 0.0172 | 0.0009 | 0.5576 | 0.0871 | 6.4045 | 0.5621 | 0.0616 | 9.1282 |
| 3/30/2023 | 0.7466 | 0.0171 | 0.0172 | 0.0009 | 0.5574 | 0.0871 | 6.3995 | 0.5618 | 0.0619 | 9.0790 |
| 3/31/2023 | 0.7492 | 0.0170 | 0.0171 | 0.0007 | 0.5379 | 0.0870 | 6.1851 | 0.5734 | 0.0616 | 9.3009 |
| 4/3/2023 | 0.7495 | 0.0170 | 0.0171 | 0.0009 | 0.5405 | 0.0869 | 6.2201 | 0.5742 | 0.0616 | 9.3162 |
| 4/4/2023 | 0.7481 | 0.0171 | 0.0172 | 0.0009 | 0.5407 | 0.0873 | 6.1969 | 0.5774 | 0.0618 | 9.3474 |
| 4/5/2023 | 0.7479 | 0.0171 | 0.0171 | 0.0009 | 0.5406 | 0.0872 | 6.1963 | 0.5773 | 0.0617 | 9.3575 |
| 4/6/2023 | 0.7484 | 0.0170 | 0.0171 | 0.0010 | 0.5439 | 0.0873 | 6.2304 | 0.5753 | 0.0617 | 9.3305 |
| 4/10/2023 | 0.7479 | 0.0170 | 0.0171 | 0.0010 | 0.5406 | 0.0873 | 6.1954 | 0.5746 | 0.0616 | 9.3235 |
| 4/11/2023 | 0.7483 | 0.0170 | 0.0171 | 0.0009 | 0.5438 | 0.0875 | 6.2148 | 0.5719 | 0.0617 | 9.2709 |
| 4/12/2023 | 0.7474 | 0.0171 | 0.0171 | 0.0010 | 0.5430 | 0.0877 | 6.1908 | 0.5737 | 0.0621 | 9.2395 |
| 4/13/2023 | 0.7476 | 0.0171 | 0.0172 | 0.0009 | 0.5449 | 0.0878 | 6.2094 | 0.5728 | 0.0621 | 9.2166 |
| 4/14/2023 | 0.7454 | 0.0171 | 0.0172 | 0.0007 | 0.5407 | 0.0881 | 6.1339 | 0.5748 | 0.0624 | 9.2102 |
| 4/17/2023 | 0.7471 | 0.0171 | 0.0172 | 0.0008 | 0.5376 | 0.0881 | 6.1028 | 0.5778 | 0.0624 | 9.2572 |
| 4/18/2023 | 0.7466 | 0.0171 | 0.0172 | 0.0008 | 0.5343 | 0.0882 | 6.0581 | 0.5802 | 0.0624 | 9.2990 |
| 4/19/2023 | 0.7415 | 0.0173 | 0.0173 | 0.0006 | 0.5430 | 0.0894 | 6.0752 | 0.5719 | 0.0632 | 9.0552 |
| 4/20/2023 | 0.7430 | 0.0172 | 0.0173 | 0.0008 | 0.5444 | 0.0889 | 6.1209 | 0.5685 | 0.0629 | 9.0402 |
| 4/21/2023 | 0.7437 | 0.0171 | 0.0172 | 0.0007 | 0.5372 | 0.0888 | 6.0526 | 0.5688 | 0.0626 | 9.0793 |
| 4/24/2023 | 0.7448 | 0.0171 | 0.0171 | 0.0006 | 0.5448 | 0.0885 | 6.1556 | 0.5593 | 0.0627 | 8.9203 |
| 4/25/2023 | 0.7450 | 0.0171 | 0.0172 | 0.0006 | 0.5497 | 0.0888 | 6.1917 | 0.5614 | 0.0628 | 8.9341 |
| 4/26/2023 | 0.7434 | 0.0171 | 0.0172 | 0.0005 | 0.5540 | 0.0891 | 6.2166 | 0.5643 | 0.0630 | 8.9578 |
| 4/27/2023 | 0.7436 | 0.0171 | 0.0172 | 0.0005 | 0.5516 | 0.0890 | 6.2013 | 0.5635 | 0.0629 | 8.9594 |
| 4/28/2023 | 0.7441 | 0.0171 | 0.0171 | 0.0005 | 0.5393 | 0.0894 | 6.0331 | 0.5664 | 0.0629 | 9.0081 |
| 5/1/2023 | 0.7482 | 0.0169 | 0.0170 | 0.0008 | 0.5345 | 0.0886 | 6.0323 | 0.5772 | 0.0624 | 9.2528 |
| 5/2/2023 | 0.7497 | 0.0169 | 0.0169 | 0.0006 | 0.5133 | 0.0891 | 5.7605 | 0.5890 | 0.0624 | 9.4337 |
| 5/3/2023 | 0.7494 | 0.0168 | 0.0170 | 0.0008 | 0.4930 | 0.0899 | 5.4858 | 0.5930 | 0.0624 | 9.5102 |

# Exhibit-16

**UNFI Synthetic Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | 0.7491 | 0.0168 | 0.0171 | 0.0008 | 0.4936 | 0.0899 | 5.4903 | 0.5907 | 0.0622 | 9.4980 |
| 5/5/2023 | 0.7487 | 0.0168 | 0.0168 | 0.0007 | 0.4994 | 0.0897 | 5.5707 | 0.5771 | 0.0619 | 9.3217 |
| 5/8/2023 | 0.7565 | 0.0165 | 0.0166 | 0.0005 | 0.3857 | 0.0958 | 4.0247 | 0.6759 | 0.0700 | 9.6588 |
| 5/9/2023 | 0.7572 | 0.0164 | 0.0164 | 0.0007 | 0.3550 | 0.0964 | 3.6823 | 0.6823 | 0.0695 | 9.8121 |
| 5/10/2023 | 0.7578 | 0.0164 | 0.0165 | 0.0007 | 0.3544 | 0.0963 | 3.6813 | 0.6852 | 0.0695 | 9.8534 |
| 5/11/2023 | 0.7575 | 0.0164 | 0.0165 | 0.0007 | 0.3551 | 0.0980 | 3.6242 | 0.6836 | 0.0697 | 9.8093 |
| 5/12/2023 | 0.7575 | 0.0164 | 0.0164 | 0.0006 | 0.3577 | 0.0978 | 3.6575 | 0.6808 | 0.0695 | 9.7958 |
| 5/15/2023 | 0.7572 | 0.0164 | 0.0164 | 0.0006 | 0.3572 | 0.0978 | 3.6537 | 0.6826 | 0.0697 | 9.7966 |
| 5/16/2023 | 0.7562 | 0.0164 | 0.0165 | 0.0006 | 0.3519 | 0.0980 | 3.5902 | 0.6869 | 0.0701 | 9.7980 |
| 5/17/2023 | 0.7571 | 0.0164 | 0.0164 | 0.0007 | 0.3576 | 0.0982 | 3.6421 | 0.6881 | 0.0701 | 9.8204 |
| 5/18/2023 | 0.7572 | 0.0164 | 0.0164 | 0.0008 | 0.3580 | 0.0982 | 3.6448 | 0.6904 | 0.0701 | 9.8501 |
| 5/19/2023 | 0.7568 | 0.0164 | 0.0164 | 0.0008 | 0.3570 | 0.0985 | 3.6251 | 0.6910 | 0.0701 | 9.8600 |
| 5/22/2023 | 0.7536 | 0.0163 | 0.0164 | 0.0008 | 0.3398 | 0.0989 | 3.4372 | 0.6808 | 0.0698 | 9.7477 |
| 5/23/2023 | 0.7537 | 0.0163 | 0.0164 | 0.0008 | 0.3407 | 0.0988 | 3.4470 | 0.6801 | 0.0698 | 9.7408 |
| 5/24/2023 | 0.7523 | 0.0163 | 0.0163 | 0.0008 | 0.3573 | 0.0996 | 3.5888 | 0.6608 | 0.0719 | 9.1940 |
| 5/25/2023 | 0.7524 | 0.0163 | 0.0166 | 0.0010 | 0.3556 | 0.0996 | 3.5693 | 0.6660 | 0.0721 | 9.2436 |
| 5/26/2023 | 0.7528 | 0.0163 | 0.0163 | 0.0009 | 0.3517 | 0.0992 | 3.5443 | 0.6733 | 0.0715 | 9.4127 |
| 5/30/2023 | 0.7572 | 0.0160 | 0.0161 | 0.0007 | 0.3513 | 0.0975 | 3.6047 | 0.6599 | 0.0705 | 9.3659 |
| 5/31/2023 | 0.7554 | 0.0161 | 0.0162 | 0.0006 | 0.3483 | 0.0979 | 3.5595 | 0.6622 | 0.0706 | 9.3767 |
| 6/1/2023 | 0.7549 | 0.0161 | 0.0163 | 0.0007 | 0.3490 | 0.0987 | 3.5339 | 0.6577 | 0.0706 | 9.3126 |
| 6/2/2023 | 0.7552 | 0.0161 | 0.0165 | 0.0006 | 0.3338 | 0.0986 | 3.3844 | 0.6689 | 0.0705 | 9.4940 |
| 6/5/2023 | 0.7554 | 0.0161 | 0.0162 | 0.0006 | 0.3338 | 0.0986 | 3.3869 | 0.6740 | 0.0698 | 9.6618 |
| 6/6/2023 | 0.7559 | 0.0161 | 0.0163 | 0.0006 | 0.3342 | 0.0987 | 3.3869 | 0.6744 | 0.0699 | 9.6490 |
| 6/7/2023 | 0.7808 | 0.0161 | 0.0162 | 0.0006 | 0.3422 | 0.0990 | 3.4550 | 0.6761 | 0.0697 | 9.7001 |
| 6/8/2023 | 0.7840 | 0.0162 | 0.0162 | 0.0005 | 0.3416 | 0.0992 | 3.4424 | 0.6763 | 0.0698 | 9.6859 |
| 6/9/2023 | 0.7675 | 0.0169 | 0.0169 | 0.0002 | 0.3213 | 0.1034 | 3.1064 | 0.6892 | 0.0728 | 9.4688 |
| 6/12/2023 | 0.7525 | 0.0174 | 0.0175 | -0.0001 | 0.3395 | 0.1072 | 3.1684 | 0.6728 | 0.0753 | 8.9380 |
| 6/13/2023 | 0.7520 | 0.0173 | 0.0174 | 0.0002 | 0.3302 | 0.1066 | 3.0966 | 0.6621 | 0.0749 | 8.8380 |
| 6/14/2023 | 0.7543 | 0.0172 | 0.0173 | 0.0001 | 0.3654 | 0.1074 | 3.4022 | 0.6501 | 0.0747 | 8.6970 |
| 6/15/2023 | 0.7530 | 0.0173 | 0.0173 | 0.0000 | 0.3718 | 0.1084 | 3.4302 | 0.6525 | 0.0750 | 8.7040 |
| 6/16/2023 | 0.7500 | 0.0174 | 0.0174 | -0.0001 | 0.3615 | 0.1090 | 3.3148 | 0.6550 | 0.0756 | 8.6674 |
| 6/20/2023 | 0.7497 | 0.0174 | 0.0174 | -0.0001 | 0.3607 | 0.1092 | 3.3033 | 0.6568 | 0.0756 | 8.6840 |

# Exhibit-16

## UNFI Synthetic Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2023 | 0.7482 | 0.0174 | 0.0175 | -0.0001 | 0.3605 | 0.1102 | 3.2705 | 0.6571 | 0.0757 | 8.6789 |
| 6/22/2023 | 0.7480 | 0.0174 | 0.0174 | -0.0001 | 0.3784 | 0.1104 | 3.4269 | 0.6403 | 0.0763 | 8.3933 |
| 6/23/2023 | 0.7472 | 0.0174 | 0.0174 | -0.0001 | 0.3749 | 0.1106 | 3.3899 | 0.6369 | 0.0763 | 8.3497 |
| 6/26/2023 | 0.7467 | 0.0174 | 0.0174 | -0.0002 | 0.3780 | 0.1106 | 3.4170 | 0.6367 | 0.0763 | 8.3397 |
| 6/27/2023 | 0.7472 | 0.0174 | 0.0175 | -0.0002 | 0.3715 | 0.1109 | 3.3514 | 0.6408 | 0.0765 | 8.3784 |
| 6/28/2023 | 0.7476 | 0.0173 | 0.0174 | -0.0002 | 0.3787 | 0.1111 | 3.4083 | 0.6428 | 0.0764 | 8.4129 |
| 6/29/2023 | 0.7440 | 0.0174 | 0.0175 | -0.0003 | 0.3848 | 0.1124 | 3.4246 | 0.6359 | 0.0778 | 8.1730 |
| 6/30/2023 | 0.7457 | 0.0173 | 0.0174 | -0.0002 | 0.3640 | 0.1122 | 3.2443 | 0.6395 | 0.0773 | 8.2693 |
| 7/3/2023 | 0.7468 | 0.0173 | 0.0174 | -0.0003 | 0.3586 | 0.1119 | 3.2048 | 0.6443 | 0.0773 | 8.3320 |
| 7/5/2023 | 0.7466 | 0.0173 | 0.0174 | -0.0003 | 0.3543 | 0.1120 | 3.1624 | 0.6483 | 0.0771 | 8.4110 |
| 7/6/2023 | 0.7467 | 0.0173 | 0.0174 | -0.0002 | 0.3547 | 0.1122 | 3.1604 | 0.6474 | 0.0771 | 8.3977 |
| 7/7/2023 | 0.7471 | 0.0173 | 0.0174 | -0.0003 | 0.3531 | 0.1122 | 3.1473 | 0.6512 | 0.0770 | 8.4527 |
| 7/10/2023 | 0.7470 | 0.0173 | 0.0173 | -0.0003 | 0.3569 | 0.1122 | 3.1809 | 0.6469 | 0.0771 | 8.3905 |
| 7/11/2023 | 0.7488 | 0.0173 | 0.0173 | -0.0003 | 0.3593 | 0.1124 | 3.1952 | 0.6467 | 0.0771 | 8.3903 |
| 7/12/2023 | 0.7442 | 0.0175 | 0.0175 | -0.0001 | 0.3666 | 0.1134 | 3.2322 | 0.6468 | 0.0778 | 8.3155 |
| 7/13/2023 | 0.7440 | 0.0175 | 0.0175 | -0.0001 | 0.3604 | 0.1134 | 3.1774 | 0.6480 | 0.0777 | 8.3350 |
| 7/14/2023 | 0.7448 | 0.0174 | 0.0175 | -0.0002 | 0.3690 | 0.1133 | 3.2569 | 0.6443 | 0.0777 | 8.2973 |
| 7/17/2023 | 0.7474 | 0.0173 | 0.0174 | -0.0004 | 0.3694 | 0.1126 | 3.2799 | 0.6495 | 0.0771 | 8.4263 |
| 7/18/2023 | 0.7448 | 0.0174 | 0.0175 | -0.0005 | 0.3700 | 0.1132 | 3.2689 | 0.6480 | 0.0775 | 8.3588 |
| 7/19/2023 | 0.7453 | 0.0174 | 0.0175 | -0.0005 | 0.3695 | 0.1131 | 3.2655 | 0.6520 | 0.0779 | 8.3662 |
| 7/20/2023 | 0.7427 | 0.0175 | 0.0176 | -0.0004 | 0.3718 | 0.1139 | 3.2649 | 0.6512 | 0.0784 | 8.3059 |
| 7/21/2023 | 0.7418 | 0.0175 | 0.0176 | -0.0003 | 0.3694 | 0.1148 | 3.2164 | 0.6547 | 0.0784 | 8.3472 |
| 7/24/2023 | 0.7416 | 0.0175 | 0.0176 | -0.0003 | 0.3683 | 0.1149 | 3.2060 | 0.6547 | 0.0784 | 8.3471 |
| 7/25/2023 | 0.7414 | 0.0175 | 0.0176 | -0.0004 | 0.3603 | 0.1156 | 3.1162 | 0.6593 | 0.0790 | 8.3452 |
| 7/26/2023 | 0.7417 | 0.0175 | 0.0176 | -0.0004 | 0.3565 | 0.1156 | 3.0832 | 0.6587 | 0.0789 | 8.3446 |
| 7/27/2023 | 0.7412 | 0.0176 | 0.0176 | -0.0003 | 0.3560 | 0.1158 | 3.0755 | 0.6595 | 0.0790 | 8.3430 |
| 7/28/2023 | 0.7405 | 0.0176 | 0.0177 | -0.0003 | 0.3579 | 0.1165 | 3.0722 | 0.6556 | 0.0794 | 8.2584 |
| 7/31/2023 | 0.7398 | 0.0176 | 0.0176 | -0.0003 | 0.3568 | 0.1168 | 3.0549 | 0.6595 | 0.0794 | 8.3103 |
| 8/1/2023 | 0.7401 | 0.0176 | 0.0176 | -0.0004 | 0.3503 | 0.1174 | 2.9851 | 0.6633 | 0.0796 | 8.3301 |
| 8/2/2023 | 0.7401 | 0.0176 | 0.0181 | -0.0003 | 0.3511 | 0.1178 | 2.9799 | 0.6633 | 0.0798 | 8.3164 |
| 8/3/2023 | 0.7385 | 0.0176 | 0.0177 | -0.0003 | 0.3586 | 0.1182 | 3.0338 | 0.6444 | 0.0791 | 8.1433 |
| 8/4/2023 | 0.7382 | 0.0177 | 0.0177 | -0.0003 | 0.3638 | 0.1184 | 3.0720 | 0.6400 | 0.0792 | 8.0795 |

# Exhibit-16

## UNFI Synthetic Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2023 | 0.7389 | 0.0176 | 0.0177 | -0.0001 | 0.3581 | 0.1182 | 3.0294 | 0.6557 | 0.0796 | 8.2350 |
| 8/8/2023 | 0.7435 | 0.0175 | 0.0175 | -0.0003 | 0.3312 | 0.1173 | 2.8229 | 0.6847 | 0.0797 | 8.5939 |
| 8/9/2023 | 0.7435 | 0.0175 | 0.0175 | -0.0003 | 0.3314 | 0.1173 | 2.8253 | 0.6844 | 0.0797 | 8.5908 |
| 8/10/2023 | 0.7444 | 0.0174 | 0.0175 | -0.0004 | 0.3304 | 0.1171 | 2.8225 | 0.6848 | 0.0796 | 8.6067 |
| 8/11/2023 | 0.7437 | 0.0175 | 0.0175 | -0.0003 | 0.3264 | 0.1172 | 2.7852 | 0.6904 | 0.0799 | 8.6371 |
| 8/14/2023 | 0.7436 | 0.0175 | 0.0176 | -0.0003 | 0.3309 | 0.1181 | 2.8019 | 0.6888 | 0.0800 | 8.6092 |
| 8/15/2023 | 0.7451 | 0.0174 | 0.0176 | -0.0004 | 0.3307 | 0.1176 | 2.8112 | 0.6884 | 0.0797 | 8.6427 |
| 8/16/2023 | 0.7448 | 0.0175 | 0.0175 | -0.0005 | 0.3314 | 0.1182 | 2.8043 | 0.6932 | 0.0796 | 8.7071 |
| 8/17/2023 | 0.7417 | 0.0176 | 0.0176 | -0.0004 | 0.3203 | 0.1188 | 2.6968 | 0.6976 | 0.0801 | 8.7104 |
| 8/18/2023 | 0.7420 | 0.0175 | 0.0176 | -0.0004 | 0.3170 | 0.1183 | 2.6793 | 0.6973 | 0.0799 | 8.7265 |
| 8/21/2023 | 0.7425 | 0.0176 | 0.0177 | -0.0004 | 0.3137 | 0.1183 | 2.6514 | 0.7041 | 0.0802 | 8.7818 |
| 8/22/2023 | 0.7397 | 0.0176 | 0.0177 | -0.0005 | 0.3022 | 0.1187 | 2.5459 | 0.7114 | 0.0805 | 8.8401 |
| 8/23/2023 | 0.7399 | 0.0176 | 0.0177 | -0.0006 | 0.3122 | 0.1195 | 2.6119 | 0.7064 | 0.0808 | 8.7449 |
| 8/24/2023 | 0.7400 | 0.0176 | 0.0177 | -0.0006 | 0.3153 | 0.1201 | 2.6245 | 0.7057 | 0.0808 | 8.7318 |
| 8/25/2023 | 0.7401 | 0.0176 | 0.0177 | -0.0006 | 0.3133 | 0.1200 | 2.6122 | 0.7063 | 0.0809 | 8.7324 |
| 8/28/2023 | 0.7390 | 0.0177 | 0.0177 | -0.0006 | 0.3095 | 0.1202 | 2.5748 | 0.7070 | 0.0811 | 8.7155 |
| 8/29/2023 | 0.7385 | 0.0177 | 0.0178 | -0.0007 | 0.3087 | 0.1203 | 2.5656 | 0.7063 | 0.0813 | 8.6876 |
| 8/30/2023 | 0.7380 | 0.0177 | 0.0177 | -0.0006 | 0.3059 | 0.1220 | 2.5068 | 0.7065 | 0.0814 | 8.6763 |
| 8/31/2023 | 0.7374 | 0.0177 | 0.0178 | -0.0005 | 0.3076 | 0.1220 | 2.5207 | 0.7034 | 0.0814 | 8.6368 |
| 9/1/2023 | 0.7375 | 0.0177 | 0.0177 | -0.0005 | 0.3070 | 0.1220 | 2.5164 | 0.7072 | 0.0819 | 8.6332 |
| 9/5/2023 | 0.7386 | 0.0177 | 0.0180 | -0.0006 | 0.3033 | 0.1224 | 2.4774 | 0.7084 | 0.0821 | 8.6269 |
| 9/6/2023 | 0.7366 | 0.0178 | 0.0179 | -0.0007 | 0.2974 | 0.1231 | 2.4157 | 0.7222 | 0.0822 | 8.7825 |
| 9/7/2023 | 0.7323 | 0.0180 | 0.0180 | -0.0008 | 0.3040 | 0.1240 | 2.4516 | 0.7210 | 0.0829 | 8.6946 |
| 9/8/2023 | 0.7323 | 0.0180 | 0.0180 | -0.0008 | 0.3052 | 0.1240 | 2.4619 | 0.7202 | 0.0829 | 8.6915 |
| 9/11/2023 | 0.7320 | 0.0180 | 0.0181 | -0.0008 | 0.3017 | 0.1244 | 2.4246 | 0.7209 | 0.0828 | 8.7066 |
| 9/12/2023 | 0.7320 | 0.0180 | 0.0180 | -0.0008 | 0.3034 | 0.1244 | 2.4377 | 0.7200 | 0.0828 | 8.6985 |
| 9/13/2023 | 0.7312 | 0.0180 | 0.0180 | -0.0008 | 0.3032 | 0.1244 | 2.4368 | 0.7178 | 0.0829 | 8.6592 |
| 9/14/2023 | 0.7320 | 0.0180 | 0.0180 | -0.0009 | 0.2959 | 0.1246 | 2.3742 | 0.7212 | 0.0829 | 8.7029 |
| 9/15/2023 | 0.7312 | 0.0180 | 0.0180 | -0.0009 | 0.2960 | 0.1270 | 2.3310 | 0.7240 | 0.0829 | 8.7370 |
| 9/18/2023 | 0.7271 | 0.0181 | 0.0182 | -0.0007 | 0.2789 | 0.1276 | 2.1854 | 0.7294 | 0.0835 | 8.7394 |
| 9/19/2023 | 0.7270 | 0.0181 | 0.0184 | -0.0007 | 0.2785 | 0.1278 | 2.1791 | 0.7304 | 0.0834 | 8.7523 |
| 9/20/2023 | 0.7252 | 0.0182 | 0.0182 | -0.0006 | 0.2848 | 0.1284 | 2.2177 | 0.7178 | 0.0833 | 8.6143 |

# Exhibit-16

**UNFI Synthetic Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P SmallCap 600 Food Distributors Index Coefficients [1] | S&P SmallCap 600 Food Distributors Index Standard Errors [1] | S&P SmallCap 600 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2023 | 0.7229 | 0.0183 | 0.0184 | -0.0004 | 0.2740 | 0.1289 | 2.1254 | 0.7237 | 0.0841 | 8.6075 |
| 9/22/2023 | 0.7233 | 0.0183 | 0.0183 | -0.0004 | 0.2713 | 0.1282 | 2.1154 | 0.7253 | 0.0838 | 8.6519 |
| 9/25/2023 | 0.7222 | 0.0183 | 0.0183 | -0.0005 | 0.2804 | 0.1289 | 2.1748 | 0.7257 | 0.0840 | 8.6394 |

**Source:** Computations performed by Crowninshield Financial Research, Inc.
**Note:** [1] Sector Index reconstructed to exclude UNFI.

# Exhibit-17

## UNFI Synthetic Stock Event Study Results: Information Event Dates

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | $55.38 | $49.21 | 11.81% | 0.43% | 0.00% | 0.26% | 11.55% | 3.93 *** | 3.92 *** |
| 3/9/2022 | $37.56 | $39.53 | -5.11% | 2.59% | 0.71% | 2.31% | -7.41% | -3.34 *** | -3.28 *** |
| 6/7/2022 | $43.62 | $44.76 | -2.58% | 0.98% | -1.68% | -0.17% | -2.41% | -1.21 | -1.20 |
| 9/27/2022 | $37.00 | $38.57 | -4.16% | -0.07% | -0.28% | -0.24% | -3.92% | -2.07 ** | -2.06 ** |
| 12/7/2022 | $38.68 | $45.40 | -16.03% | -0.19% | -1.75% | -1.03% | -14.99% | -8.20 *** | -8.15 *** |
| 3/8/2023 | $29.16 | $41.03 | -34.15% | 0.13% | -0.38% | 0.02% | -34.17% | -20.73 *** | -20.69 *** |
| 6/7/2023 | $23.26 | $27.76 | -17.68% | -0.20% | 0.47% | 0.30% | -17.99% | -11.15 *** | -11.12 *** |

**Sources:** CRSP, S&P, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

[1] Sector Index reconstructed to exclude UNFI.

[2] "**" Statistically significant at the 95% confidence level.

"***" Statistically significant at the 99% confidence level.

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | $55.38 | $49.21 | 11.81% | 0.43% | 0.00% | 0.26% | 11.55% | 3.93 *** | 3.92 *** |
| 12/9/2021 | $53.98 | $55.38 | -2.56% | -1.08% | -0.85% | -0.48% | -2.08% | -0.71 | -0.70 |
| 12/10/2021 | $52.12 | $53.98 | -3.52% | 0.61% | -0.27% | 0.01% | -3.53% | -1.20 | -1.20 |
| 12/13/2021 | $50.93 | $52.12 | -2.30% | -0.99% | -0.23% | 0.05% | -2.35% | -0.80 | -0.80 |
| 12/14/2021 | $50.52 | $50.93 | -0.82% | -0.77% | 0.61% | 0.76% | -1.58% | -0.54 | -0.53 |
| 12/15/2021 | $50.56 | $50.52 | 0.08% | 1.49% | 2.04% | 2.05% | -1.97% | -0.67 | -0.67 |
| 12/16/2021 | $49.01 | $50.56 | -3.11% | -1.01% | -2.18% | -1.70% | -1.41% | -0.48 | -0.48 |
| 12/17/2021 | $49.60 | $49.01 | 1.19% | -0.63% | 1.99% | 2.00% | -0.80% | -0.28 | -0.28 |
| 12/20/2021 | $48.31 | $49.60 | -2.62% | -1.24% | -0.39% | -0.15% | -2.47% | -0.86 | -0.85 |
| 12/21/2021 | $48.22 | $48.31 | -0.19% | 1.97% | 1.68% | 1.72% | -1.91% | -0.66 | -0.65 |
| 12/22/2021 | $48.36 | $48.22 | 0.30% | 0.95% | 0.88% | 0.97% | -0.67% | -0.23 | -0.23 |
| 12/23/2021 | $49.21 | $48.36 | 1.72% | 0.68% | 0.98% | 1.06% | 0.67% | 0.23 | 0.23 |
| 12/27/2021 | $50.54 | $49.21 | 2.68% | 1.20% | 2.22% | 2.16% | 0.52% | 0.18 | 0.18 |
| 12/28/2021 | $50.44 | $50.54 | -0.21% | -0.24% | -0.08% | 0.11% | -0.32% | -0.11 | -0.11 |
| 12/29/2021 | $50.98 | $50.44 | 1.07% | 0.06% | 0.43% | 0.58% | 0.49% | 0.17 | 0.17 |
| 12/30/2021 | $50.18 | $50.98 | -1.57% | -0.10% | -0.76% | -0.49% | -1.08% | -0.38 | -0.38 |
| 12/31/2021 | $49.17 | $50.18 | -2.04% | -0.24% | 0.16% | 0.35% | -2.39% | -0.83 | -0.83 |
| 1/3/2022 | $48.85 | $49.17 | -0.64% | 0.61% | 1.52% | 1.56% | -2.20% | -0.76 | -0.76 |
| 1/4/2022 | $47.41 | $48.85 | -3.01% | -0.24% | -0.05% | 0.10% | -3.11% | -1.09 | -1.09 |
| 1/5/2022 | $46.92 | $47.41 | -1.03% | -2.21% | -0.85% | -0.71% | -0.32% | -0.11 | -0.11 |
| 1/6/2022 | $47.19 | $46.92 | 0.58% | 0.02% | -0.36% | -0.18% | 0.76% | 0.27 | 0.27 |
| 1/7/2022 | $47.63 | $47.19 | 0.92% | -0.42% | -1.20% | -0.92% | 1.85% | 0.65 | 0.65 |
| 1/10/2022 | $45.13 | $47.63 | -5.40% | -0.19% | -0.69% | -0.44% | -4.96% | -1.75 * | -1.74 * |
| 1/11/2022 | $45.36 | $45.13 | 0.52% | 1.08% | 1.71% | 1.77% | -1.25% | -0.44 | -0.44 |
| 1/12/2022 | $45.38 | $45.36 | 0.05% | 0.18% | -1.48% | -1.09% | 1.14% | 0.40 | 0.40 |
| 1/13/2022 | $45.98 | $45.38 | 1.30% | -1.45% | 1.21% | 0.86% | 0.45% | 0.16 | 0.16 |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2022 | $45.83 | $45.98 | -0.32% | 0.02% | -0.52% | -0.34% | 0.02% | 0.01 | 0.01 |
| 1/18/2022 | $44.98 | $45.83 | -1.86% | -1.95% | -1.12% | -1.28% | -0.58% | -0.22 | -0.21 |
| 1/19/2022 | $41.18 | $44.98 | -8.85% | -0.94% | -1.35% | -1.22% | -7.62% | -2.85 *** | -2.83 *** |
| 1/20/2022 | $38.19 | $41.18 | -7.53% | -1.11% | -1.81% | -1.69% | -5.83% | -2.15 ** | -2.13 ** |
| 1/21/2022 | $37.91 | $38.19 | -0.75% | -2.01% | -0.67% | -1.16% | 0.41% | 0.15 | 0.15 |
| 1/24/2022 | $36.83 | $37.91 | -2.89% | 0.42% | 1.77% | 1.44% | -4.33% | -1.58 | -1.58 |
| 1/25/2022 | $37.05 | $36.83 | 0.60% | -1.25% | -1.37% | -1.52% | 2.12% | 0.79 | 0.79 |
| 1/26/2022 | $36.62 | $37.05 | -1.15% | -0.36% | -0.97% | -0.94% | -0.22% | -0.08 | -0.08 |
| 1/27/2022 | $36.21 | $36.62 | -1.14% | -0.81% | -0.89% | -1.03% | -0.12% | -0.04 | -0.04 |
| 1/28/2022 | $37.39 | $36.21 | 3.22% | 2.22% | 0.80% | 1.39% | 1.83% | 0.74 | 0.73 |
| 1/31/2022 | $38.62 | $37.39 | 3.23% | 2.22% | 0.72% | 1.43% | 1.80% | 0.74 | 0.73 |
| 2/1/2022 | $39.86 | $38.62 | 3.16% | 0.85% | 0.25% | 0.52% | 2.64% | 1.08 | 1.08 |
| 2/2/2022 | $39.66 | $39.86 | -0.50% | 0.47% | 0.23% | 0.39% | -0.89% | -0.38 | -0.38 |
| 2/3/2022 | $38.06 | $39.66 | -4.13% | -2.36% | -0.63% | -1.93% | -2.20% | -0.94 | -0.92 |
| 2/4/2022 | $38.41 | $38.06 | 0.92% | 0.72% | 0.14% | 0.50% | 0.42% | 0.18 | 0.18 |
| 2/7/2022 | $38.78 | $38.41 | 0.96% | -0.18% | 1.21% | 0.67% | 0.29% | 0.12 | 0.12 |
| 2/8/2022 | $40.10 | $38.78 | 3.36% | 0.91% | 3.14% | 2.71% | 0.65% | 0.28 | 0.28 |
| 2/9/2022 | $41.05 | $40.10 | 2.34% | 1.61% | 3.13% | 3.15% | -0.82% | -0.35 | -0.35 |
| 2/10/2022 | $40.95 | $41.05 | -0.25% | -1.64% | -1.93% | -2.48% | 2.23% | 0.96 | 0.95 |
| 2/11/2022 | $40.62 | $40.95 | -0.82% | -1.78% | 1.64% | 0.03% | -0.85% | -0.37 | -0.36 |
| 2/14/2022 | $40.37 | $40.62 | -0.61% | -0.41% | -0.20% | -0.46% | -0.15% | -0.07 | -0.07 |
| 2/15/2022 | $41.32 | $40.37 | 2.34% | 1.75% | 2.23% | 2.59% | -0.25% | -0.11 | -0.11 |
| 2/16/2022 | $40.61 | $41.32 | -1.75% | 0.03% | -1.14% | -0.85% | -0.89% | -0.39 | -0.39 |
| 2/17/2022 | $39.25 | $40.61 | -3.39% | -2.15% | -1.18% | -2.22% | -1.17% | -0.51 | -0.50 |
| 2/18/2022 | $39.18 | $39.25 | -0.18% | -0.83% | -0.20% | -0.74% | 0.56% | 0.24 | 0.24 |
| 2/22/2022 | $38.18 | $39.18 | -2.58% | -1.13% | -0.03% | -0.77% | -1.81% | -0.79 | -0.78 |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2022 | $37.53 | $38.18 | -1.72% | -1.82% | 1.05% | -0.44% | -1.28% | -0.56 | -0.55 |
| 2/24/2022 | $38.43 | $37.53 | 2.37% | 1.60% | 1.63% | 2.12% | 0.25% | 0.11 | 0.11 |
| 2/25/2022 | $40.27 | $38.43 | 4.66% | 2.19% | 2.72% | 3.37% | 1.29% | 0.56 | 0.56 |
| 2/28/2022 | $39.96 | $40.27 | -0.77% | -0.04% | 2.02% | 1.38% | -2.15% | -0.94 | -0.93 |
| 3/1/2022 | $38.56 | $39.96 | -3.55% | -1.51% | -1.35% | -2.08% | -1.47% | -0.65 | -0.64 |
| 3/2/2022 | $40.46 | $38.56 | 4.79% | 1.76% | 5.22% | 4.86% | -0.06% | -0.03 | -0.03 |
| 3/3/2022 | $40.79 | $40.46 | 0.81% | -0.81% | 0.82% | -0.09% | 0.91% | 0.40 | 0.40 |
| 3/4/2022 | $42.32 | $40.79 | 3.68% | -1.02% | 1.46% | 0.16% | 3.52% | 1.58 | 1.57 |
| 3/7/2022 | $40.54 | $42.32 | -4.28% | -2.96% | -6.18% | -6.73% | 2.45% | 1.09 | 1.06 |
| 3/8/2022 | $39.53 | $40.54 | -2.53% | -0.44% | -3.90% | -3.23% | 0.70% | 0.31 | 0.31 |
| 3/9/2022 | $37.56 | $39.53 | -5.11% | 2.59% | 0.71% | 2.31% | -7.41% | -3.34 *** | -3.28 *** |
| 3/10/2022 | $35.63 | $37.56 | -5.27% | -0.42% | 0.08% | -0.35% | -4.92% | -2.22 ** | -2.21 ** |
| 3/11/2022 | $35.22 | $35.63 | -1.16% | -1.38% | -0.06% | -1.17% | 0.01% | 0.00 | 0.00 |
| 3/14/2022 | $35.84 | $35.22 | 1.74% | -1.06% | -0.77% | -1.43% | 3.17% | 1.44 | 1.43 |
| 3/15/2022 | $36.93 | $35.84 | 2.99% | 1.89% | -0.32% | 1.09% | 1.90% | 0.87 | 0.86 |
| 3/16/2022 | $38.77 | $36.93 | 4.87% | 2.51% | 2.30% | 3.32% | 1.56% | 0.71 | 0.70 |
| 3/17/2022 | $41.49 | $38.77 | 6.77% | 1.38% | 1.97% | 2.28% | 4.50% | 2.06 ** | 2.05 ** |
| 3/18/2022 | $41.65 | $41.49 | 0.40% | 1.22% | 4.23% | 3.63% | -3.23% | -1.47 | -1.45 |
| 3/21/2022 | $41.95 | $41.65 | 0.70% | -0.17% | 1.95% | 0.97% | -0.27% | -0.12 | -0.12 |
| 3/22/2022 | $41.78 | $41.95 | -0.40% | 1.17% | 0.80% | 1.35% | -1.75% | -0.80 | -0.80 |
| 3/23/2022 | $42.10 | $41.78 | 0.77% | -1.19% | 1.31% | -0.25% | 1.02% | 0.46 | 0.46 |
| 3/24/2022 | $43.53 | $42.10 | 3.34% | 1.30% | 3.89% | 3.35% | 0.00% | 0.00 | 0.00 |
| 3/25/2022 | $42.24 | $43.53 | -3.01% | 0.31% | 1.98% | 1.40% | -4.42% | -2.02 ** | -2.01 ** |
| 3/28/2022 | $41.75 | $42.24 | -1.16% | 0.61% | -2.48% | -1.14% | -0.02% | -0.01 | -0.01 |
| 3/29/2022 | $43.24 | $41.75 | 3.51% | 1.46% | -0.85% | 0.56% | 2.95% | 1.34 | 1.33 |
| 3/30/2022 | $41.99 | $43.24 | -2.94% | -0.77% | -0.69% | -1.13% | -1.80% | -0.82 | -0.81 |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2022 | $41.58 | $41.99 | -0.99% | -1.46% | -1.26% | -2.07% | 1.08% | 0.49 | 0.49 |
| 4/1/2022 | $42.13 | $41.58 | 1.31% | 0.45% | 1.12% | 0.97% | 0.34% | 0.15 | 0.15 |
| 4/4/2022 | $41.74 | $42.13 | -0.92% | 0.83% | -0.52% | 0.28% | -1.19% | -0.55 | -0.55 |
| 4/5/2022 | $40.47 | $41.74 | -3.09% | -1.49% | -2.10% | -2.54% | -0.55% | -0.26 | -0.25 |
| 4/6/2022 | $40.74 | $40.47 | 0.66% | -1.13% | 0.88% | -0.49% | 1.15% | 0.54 | 0.53 |
| 4/7/2022 | $41.56 | $40.74 | 1.99% | 0.25% | 3.16% | 2.00% | -0.02% | -0.01 | -0.01 |
| 4/8/2022 | $42.14 | $41.56 | 1.39% | -0.32% | 0.84% | 0.16% | 1.23% | 0.57 | 0.57 |
| 4/11/2022 | $42.63 | $42.14 | 1.17% | -1.45% | 0.44% | -1.00% | 2.17% | 1.01 | 1.00 |
| 4/12/2022 | $42.30 | $42.63 | -0.79% | -0.27% | 1.35% | 0.51% | -1.30% | -0.61 | -0.60 |
| 4/13/2022 | $43.60 | $42.30 | 3.02% | 1.33% | 2.08% | 2.20% | 0.82% | 0.38 | 0.38 |
| 4/14/2022 | $44.23 | $43.60 | 1.44% | -1.18% | 1.00% | -0.39% | 1.83% | 0.86 | 0.86 |
| 4/18/2022 | $42.55 | $44.23 | -3.87% | -0.21% | -1.30% | -1.03% | -2.84% | -1.34 | -1.34 |
| 4/19/2022 | $44.31 | $42.55 | 4.05% | 1.62% | 1.11% | 1.85% | 2.21% | 1.04 | 1.03 |
| 4/20/2022 | $46.28 | $44.31 | 4.36% | -0.09% | 2.85% | 1.61% | 2.75% | 1.29 | 1.28 |
| 4/21/2022 | $46.22 | $46.28 | -0.13% | -1.70% | -2.10% | -2.65% | 2.52% | 1.18 | 1.17 |
| 4/22/2022 | $44.81 | $46.22 | -3.10% | -2.67% | -3.33% | -4.13% | 1.03% | 0.48 | 0.47 |
| 4/25/2022 | $46.09 | $44.81 | 2.80% | 0.53% | 0.89% | 0.90% | 1.91% | 0.89 | 0.89 |
| 4/26/2022 | $44.51 | $46.09 | -3.48% | -2.87% | -0.90% | -2.77% | -0.72% | -0.33 | -0.33 |
| 4/27/2022 | $43.29 | $44.51 | -2.78% | 0.13% | 1.68% | 1.10% | -3.88% | -1.82 * | -1.81 * |
| 4/28/2022 | $44.70 | $43.29 | 3.21% | 2.27% | -1.35% | 0.80% | 2.40% | 1.12 | 1.10 |
| 4/29/2022 | $42.71 | $44.70 | -4.56% | -3.41% | -1.27% | -3.51% | -1.05% | -0.49 | -0.48 |
| 5/2/2022 | $43.18 | $42.71 | 1.10% | 0.59% | 0.58% | 0.76% | 0.34% | 0.16 | 0.16 |
| 5/3/2022 | $45.07 | $43.18 | 4.29% | 0.51% | 2.50% | 1.86% | 2.43% | 1.14 | 1.13 |
| 5/4/2022 | $44.70 | $45.07 | -0.82% | 2.76% | -11.09% | -4.81% | 3.98% | 1.91 * | 1.68 * |
| 5/5/2022 | $42.11 | $44.70 | -5.99% | -3.70% | -1.96% | -4.33% | -1.66% | -0.79 | -0.77 |
| 5/6/2022 | $42.01 | $42.11 | -0.22% | -0.84% | -2.19% | -1.98% | 1.76% | 0.84 | 0.84 |

# Exhibit-18

**UNFI Synthetic Stock Event Study Results for All Class Period Dates**

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 | $41.28 | $42.01 | -1.77% | -3.61% | -0.57% | -3.57% | 1.80% | 0.86 | 0.84 |
| 5/10/2022 | $41.88 | $41.28 | 1.44% | 0.13% | 0.50% | 0.37% | 1.06% | 0.51 | 0.51 |
| 5/11/2022 | $40.81 | $41.88 | -2.57% | -1.73% | -3.44% | -3.37% | 0.80% | 0.38 | 0.38 |
| 5/12/2022 | $41.37 | $40.81 | 1.35% | 0.15% | 2.44% | 1.46% | -0.11% | -0.05 | -0.05 |
| 5/13/2022 | $42.09 | $41.37 | 1.74% | 2.66% | 3.21% | 4.09% | -2.35% | -1.13 | -1.11 |
| 5/16/2022 | $41.57 | $42.09 | -1.27% | -0.47% | 0.04% | -0.41% | -0.85% | -0.41 | -0.41 |
| 5/17/2022 | $42.59 | $41.57 | 2.43% | 2.03% | 1.81% | 2.70% | -0.28% | -0.13 | -0.13 |
| 5/18/2022 | $39.59 | $42.59 | -7.31% | -3.84% | -4.22% | -5.62% | -1.69% | -0.82 | -0.80 |
| 5/19/2022 | $40.02 | $39.59 | 1.09% | -0.21% | 0.18% | -0.13% | 1.22% | 0.59 | 0.59 |
| 5/20/2022 | $37.83 | $40.02 | -5.63% | 0.00% | -5.93% | -3.26% | -2.37% | -1.15 | -1.12 |
| 5/23/2022 | $38.06 | $37.83 | 0.60% | 1.63% | 2.67% | 2.86% | -2.26% | -1.09 | -1.08 |
| 5/24/2022 | $38.24 | $38.06 | 0.48% | -1.07% | -1.13% | -1.60% | 2.08% | 1.00 | 1.00 |
| 5/25/2022 | $40.91 | $38.24 | 6.76% | 1.11% | 2.41% | 2.25% | 4.52% | 2.17 ** | 2.16 ** |
| 5/26/2022 | $41.95 | $40.91 | 2.50% | 1.96% | 2.23% | 2.96% | -0.46% | -0.22 | -0.22 |
| 5/27/2022 | $42.65 | $41.95 | 1.66% | 2.42% | 0.82% | 2.50% | -0.84% | -0.41 | -0.41 |
| 5/31/2022 | $42.48 | $42.65 | -0.40% | -0.70% | 0.28% | -0.48% | 0.08% | 0.04 | 0.04 |
| 6/1/2022 | $42.57 | $42.48 | 0.20% | -0.70% | -0.97% | -1.20% | 1.40% | 0.69 | 0.68 |
| 6/2/2022 | $43.73 | $42.57 | 2.70% | 2.01% | 3.03% | 3.35% | -0.64% | -0.32 | -0.32 |
| 6/3/2022 | $44.43 | $43.73 | 1.59% | -1.55% | 0.11% | -1.29% | 2.88% | 1.45 | 1.44 |
| 6/6/2022 | $44.76 | $44.43 | 0.73% | 0.29% | 0.00% | 0.20% | 0.53% | 0.27 | 0.27 |
| 6/7/2022 | $43.62 | $44.76 | -2.58% | 0.98% | -1.68% | -0.17% | -2.41% | -1.21 | -1.20 |
| 6/8/2022 | $44.24 | $43.62 | 1.41% | -1.05% | 0.27% | -0.75% | 2.16% | 1.08 | 1.08 |
| 6/9/2022 | $41.13 | $44.24 | -7.29% | -2.39% | -3.27% | -3.83% | -3.46% | -1.73 * | -1.71 * |
| 6/10/2022 | $41.82 | $41.13 | 1.67% | -2.86% | -0.74% | -2.86% | 4.53% | 2.26 ** | 2.23 ** |
| 6/13/2022 | $40.16 | $41.82 | -4.06% | -4.15% | -5.11% | -6.30% | 2.24% | 1.11 | 1.08 |
| 6/14/2022 | $40.52 | $40.16 | 0.90% | -0.35% | 1.18% | 0.38% | 0.53% | 0.26 | 0.26 |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2022 | $40.96 | $40.52 | 1.08% | 1.49% | 1.75% | 2.10% | -1.02% | -0.51 | -0.51 |
| 6/16/2022 | $39.45 | $40.96 | -3.77% | -3.48% | -3.52% | -4.76% | 1.00% | 0.50 | 0.49 |
| 6/17/2022 | $37.92 | $39.45 | -3.94% | 0.40% | -3.13% | -1.59% | -2.35% | -1.18 | -1.16 |
| 6/21/2022 | $39.36 | $37.92 | 3.71% | 2.23% | 2.83% | 3.25% | 0.46% | 0.23 | 0.23 |
| 6/22/2022 | $38.91 | $39.36 | -1.15% | -0.22% | -0.21% | -0.35% | -0.79% | -0.40 | -0.39 |
| 6/23/2022 | $39.26 | $38.91 | 0.91% | 0.91% | -0.96% | 0.04% | 0.86% | 0.43 | 0.43 |
| 6/24/2022 | $40.14 | $39.26 | 2.22% | 2.94% | 4.00% | 4.47% | -2.26% | -1.14 | -1.12 |
| 6/27/2022 | $41.11 | $40.14 | 2.38% | -0.21% | 3.41% | 1.76% | 0.62% | 0.31 | 0.31 |
| 6/28/2022 | $39.29 | $41.11 | -4.54% | -1.89% | -0.99% | -2.05% | -2.49% | -1.26 | -1.25 |
| 6/29/2022 | $39.52 | $39.29 | 0.59% | -0.27% | -1.43% | -1.12% | 1.71% | 0.87 | 0.87 |
| 6/30/2022 | $39.27 | $39.52 | -0.62% | -0.90% | 0.25% | -0.61% | -0.01% | 0.00 | 0.00 |
| 7/1/2022 | $39.49 | $39.27 | 0.55% | 1.09% | 0.54% | 1.05% | -0.50% | -0.25 | -0.25 |
| 7/5/2022 | $39.81 | $39.49 | 0.81% | 0.20% | -0.79% | -0.39% | 1.20% | 0.61 | 0.61 |
| 7/6/2022 | $39.00 | $39.81 | -2.05% | 0.07% | -1.82% | -1.03% | -1.02% | -0.52 | -0.52 |
| 7/7/2022 | $39.32 | $39.00 | 0.82% | 1.68% | 1.21% | 1.89% | -1.07% | -0.55 | -0.55 |
| 7/8/2022 | $39.38 | $39.32 | 0.16% | -0.08% | -0.10% | -0.20% | 0.36% | 0.18 | 0.18 |
| 7/11/2022 | $38.50 | $39.38 | -2.27% | -1.33% | -1.44% | -1.93% | -0.34% | -0.18 | -0.18 |
| 7/12/2022 | $39.02 | $38.50 | 1.34% | -0.81% | 0.13% | -0.62% | 1.96% | 1.01 | 1.00 |
| 7/13/2022 | $40.04 | $39.02 | 2.58% | -0.34% | -0.68% | -0.71% | 3.30% | 1.71 * | 1.71 * |
| 7/14/2022 | $40.12 | $40.04 | 0.19% | -0.56% | -1.60% | -1.40% | 1.59% | 0.82 | 0.82 |
| 7/15/2022 | $41.04 | $40.12 | 2.28% | 1.84% | 3.85% | 3.58% | -1.30% | -0.68 | -0.67 |
| 7/18/2022 | $41.02 | $41.04 | -0.05% | -0.56% | 0.10% | -0.41% | 0.36% | 0.19 | 0.19 |
| 7/19/2022 | $41.57 | $41.02 | 1.32% | 2.70% | 1.37% | 2.80% | -1.48% | -0.78 | -0.77 |
| 7/20/2022 | $42.10 | $41.57 | 1.27% | 0.78% | 0.83% | 1.02% | 0.25% | 0.13 | 0.13 |
| 7/21/2022 | $42.19 | $42.10 | 0.22% | 0.93% | -1.98% | -0.45% | 0.66% | 0.35 | 0.35 |
| 7/22/2022 | $41.20 | $42.19 | -2.38% | -1.05% | -1.05% | -1.43% | -0.95% | -0.50 | -0.50 |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2022 | $41.30 | $41.20 | 0.24% | 0.20% | 0.61% | 0.46% | -0.22% | -0.12 | -0.12 |
| 7/26/2022 | $41.57 | $41.30 | 0.65% | -1.19% | 0.76% | -0.53% | 1.17% | 0.62 | 0.62 |
| 7/27/2022 | $42.24 | $41.57 | 1.62% | 2.50% | 2.50% | 3.27% | -1.65% | -0.87 | -0.86 |
| 7/28/2022 | $42.54 | $42.24 | 0.71% | 1.24% | -0.98% | 0.35% | 0.36% | 0.19 | 0.19 |
| 7/29/2022 | $42.45 | $42.54 | -0.23% | 1.33% | -0.40% | 0.74% | -0.97% | -0.51 | -0.51 |
| 8/1/2022 | $43.19 | $42.45 | 1.74% | -0.22% | 0.98% | 0.35% | 1.40% | 0.74 | 0.73 |
| 8/2/2022 | $43.37 | $43.19 | 0.41% | -0.53% | 0.80% | 0.02% | 0.39% | 0.21 | 0.21 |
| 8/3/2022 | $43.54 | $43.37 | 0.38% | 1.49% | 3.81% | 3.22% | -2.84% | -1.50 | -1.48 |
| 8/4/2022 | $44.28 | $43.54 | 1.69% | -0.05% | -3.35% | -1.94% | 3.62% | 1.90 * | 1.87 * |
| 8/5/2022 | $43.96 | $44.28 | -0.74% | -0.04% | -0.42% | -0.28% | -0.46% | -0.24 | -0.24 |
| 8/8/2022 | $44.55 | $43.96 | 1.34% | 0.12% | -0.01% | 0.05% | 1.29% | 0.67 | 0.67 |
| 8/9/2022 | $43.81 | $44.55 | -1.67% | -0.64% | -2.75% | -1.96% | 0.29% | 0.15 | 0.15 |
| 8/10/2022 | $44.20 | $43.81 | 0.90% | 2.24% | 0.93% | 2.15% | -1.26% | -0.66 | -0.65 |
| 8/11/2022 | $45.25 | $44.20 | 2.33% | -0.02% | 0.68% | 0.31% | 2.02% | 1.06 | 1.05 |
| 8/12/2022 | $45.94 | $45.25 | 1.53% | 1.67% | 1.26% | 1.90% | -0.37% | -0.19 | -0.19 |
| 8/15/2022 | $45.95 | $45.94 | 0.01% | 0.28% | 0.28% | 0.34% | -0.33% | -0.17 | -0.17 |
| 8/16/2022 | $47.09 | $45.95 | 2.45% | 0.19% | 1.19% | 0.76% | 1.69% | 0.88 | 0.88 |
| 8/17/2022 | $46.36 | $47.09 | -1.56% | -0.92% | -2.96% | -2.30% | 0.74% | 0.39 | 0.38 |
| 8/18/2022 | $46.97 | $46.36 | 1.31% | 0.27% | 0.88% | 0.65% | 0.66% | 0.35 | 0.35 |
| 8/19/2022 | $47.62 | $46.97 | 1.37% | -1.47% | 0.93% | -0.59% | 1.96% | 1.03 | 1.03 |
| 8/22/2022 | $47.13 | $47.62 | -1.04% | -2.05% | -0.95% | -2.00% | 0.96% | 0.51 | 0.50 |
| 8/23/2022 | $47.20 | $47.13 | 0.15% | -0.07% | 0.75% | 0.34% | -0.20% | -0.10 | -0.10 |
| 8/24/2022 | $46.81 | $47.20 | -0.82% | 0.39% | -0.73% | -0.10% | -0.72% | -0.38 | -0.38 |
| 8/25/2022 | $47.75 | $46.81 | 1.98% | 1.41% | 2.49% | 2.34% | -0.36% | -0.19 | -0.19 |
| 8/26/2022 | $46.42 | $47.75 | -2.82% | -3.24% | -1.56% | -3.17% | 0.35% | 0.19 | 0.18 |
| 8/29/2022 | $45.44 | $46.42 | -2.12% | -0.65% | -0.95% | -0.99% | -1.13% | -0.60 | -0.60 |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 8/30/2022 | $44.46 | $45.44 | -2.19% | -1.15% | -3.58% | -2.76% | 0.56% | 0.30 | 0.29 |
| 8/31/2022 | $44.05 | $44.46 | -0.92% | -0.72% | -0.13% | -0.61% | -0.32% | -0.17 | -0.17 |
| 9/1/2022 | $43.40 | $44.05 | -1.49% | -0.11% | -0.88% | -0.58% | -0.91% | -0.48 | -0.48 |
| 9/2/2022 | $42.44 | $43.40 | -2.24% | -0.86% | -1.63% | -1.52% | -0.72% | -0.38 | -0.38 |
| 9/6/2022 | $42.44 | $42.44 | 0.00% | -0.49% | 0.21% | -0.28% | 0.28% | 0.15 | 0.15 |
| 9/7/2022 | $43.22 | $42.44 | 1.83% | 1.81% | 1.17% | 1.89% | -0.06% | -0.03 | -0.03 |
| 9/8/2022 | $43.05 | $43.22 | -0.40% | 0.74% | -0.37% | 0.29% | -0.69% | -0.36 | -0.36 |
| 9/9/2022 | $44.35 | $43.05 | 2.96% | 1.65% | 2.73% | 2.61% | 0.35% | 0.19 | 0.19 |
| 9/12/2022 | $45.07 | $44.35 | 1.61% | 1.07% | 0.09% | 0.77% | 0.84% | 0.44 | 0.44 |
| 9/13/2022 | $43.18 | $45.07 | -4.27% | -4.14% | -3.98% | -5.16% | 0.89% | 0.47 | 0.46 |
| 9/14/2022 | $42.62 | $43.18 | -1.31% | 0.40% | -0.42% | 0.02% | -1.33% | -0.70 | -0.70 |
| 9/15/2022 | $42.20 | $42.62 | -0.99% | -1.03% | -0.94% | -1.29% | 0.30% | 0.16 | 0.16 |
| 9/16/2022 | $41.67 | $42.20 | -1.28% | -0.96% | -0.56% | -1.03% | -0.26% | -0.14 | -0.13 |
| 9/19/2022 | $41.88 | $41.67 | 0.51% | 0.69% | 2.71% | 1.90% | -1.40% | -0.74 | -0.74 |
| 9/20/2022 | $42.10 | $41.88 | 0.52% | -1.23% | 0.07% | -0.88% | 1.40% | 0.74 | 0.74 |
| 9/21/2022 | $42.04 | $42.10 | -0.13% | -1.61% | -1.38% | -1.91% | 1.78% | 0.94 | 0.93 |
| 9/22/2022 | $40.48 | $42.04 | -3.77% | -1.15% | -3.07% | -2.49% | -1.28% | -0.68 | -0.67 |
| 9/23/2022 | $38.85 | $40.48 | -4.11% | -1.93% | -4.72% | -3.94% | -0.17% | -0.09 | -0.09 |
| 9/26/2022 | $38.57 | $38.85 | -0.74% | -1.15% | 0.15% | -0.76% | 0.03% | 0.01 | 0.01 |
| 9/27/2022 | $37.00 | $38.57 | -4.16% | -0.07% | -0.28% | -0.24% | -3.92% | -2.07 ** | -2.06 ** |
| 9/28/2022 | $35.94 | $37.00 | -2.90% | 2.14% | 1.97% | 2.50% | -5.40% | -2.85 *** | -2.83 *** |
| 9/29/2022 | $33.34 | $35.94 | -7.50% | -2.12% | -3.29% | -3.26% | -4.24% | -2.21 ** | -2.19 ** |
| 9/30/2022 | $34.20 | $33.34 | 2.54% | -1.24% | 0.66% | -0.60% | 3.14% | 1.68 * | 1.67 * |
| 10/3/2022 | $35.59 | $34.20 | 4.00% | 2.51% | 2.25% | 2.81% | 1.18% | 0.63 | 0.63 |
| 10/4/2022 | $36.77 | $35.59 | 3.25% | 3.19% | 4.32% | 4.43% | -1.18% | -0.63 | -0.62 |
| 10/5/2022 | $35.97 | $36.77 | -2.21% | -0.32% | -1.49% | -1.11% | -1.11% | -0.60 | -0.59 |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2022 | $35.13 | $35.97 | -2.35% | -0.94% | -0.37% | -0.90% | -1.45% | -0.78 | -0.78 |
| 10/7/2022 | $35.04 | $35.13 | -0.26% | -2.78% | -0.61% | -2.22% | 1.96% | 1.06 | 1.05 |
| 10/10/2022 | $36.48 | $35.04 | 4.04% | -0.82% | 2.18% | 0.62% | 3.42% | 1.84 * | 1.82 * |
| 10/11/2022 | $35.90 | $36.48 | -1.62% | -0.64% | 0.40% | -0.24% | -1.39% | -0.74 | -0.74 |
| 10/12/2022 | $36.36 | $35.90 | 1.29% | -0.29% | -0.29% | -0.42% | 1.71% | 0.91 | 0.91 |
| 10/13/2022 | $37.93 | $36.36 | 4.23% | 2.32% | 3.15% | 3.20% | 1.04% | 0.56 | 0.55 |
| 10/14/2022 | $37.25 | $37.93 | -1.82% | -2.40% | -4.19% | -3.95% | 2.12% | 1.14 | 1.13 |
| 10/17/2022 | $38.27 | $37.25 | 2.72% | 2.64% | 3.01% | 3.35% | -0.64% | -0.34 | -0.34 |
| 10/18/2022 | $38.82 | $38.27 | 1.42% | 1.15% | 1.05% | 1.30% | 0.12% | 0.06 | 0.06 |
| 10/19/2022 | $38.65 | $38.82 | -0.44% | -0.90% | -0.01% | -0.60% | 0.16% | 0.09 | 0.09 |
| 10/20/2022 | $38.23 | $38.65 | -1.10% | -0.75% | -1.21% | -1.17% | 0.08% | 0.04 | 0.04 |
| 10/21/2022 | $39.50 | $38.23 | 3.29% | 2.19% | 4.38% | 3.84% | -0.55% | -0.30 | -0.29 |
| 10/24/2022 | $39.88 | $39.50 | 0.96% | 0.87% | 1.03% | 1.11% | -0.15% | -0.08 | -0.08 |
| 10/25/2022 | $41.13 | $39.88 | 3.08% | 1.81% | 2.16% | 2.34% | 0.74% | 0.40 | 0.40 |
| 10/26/2022 | $41.02 | $41.13 | -0.27% | -0.46% | 3.12% | 1.45% | -1.72% | -0.93 | -0.92 |
| 10/27/2022 | $40.75 | $41.02 | -0.67% | -0.41% | -2.72% | -1.77% | 1.10% | 0.59 | 0.59 |
| 10/28/2022 | $42.31 | $40.75 | 3.75% | 2.11% | 2.44% | 2.72% | 1.03% | 0.56 | 0.56 |
| 10/31/2022 | $42.32 | $42.31 | 0.04% | -0.60% | 0.54% | -0.07% | 0.12% | 0.06 | 0.06 |
| 11/1/2022 | $41.74 | $42.32 | -1.38% | -0.22% | -0.22% | -0.26% | -1.12% | -0.61 | -0.61 |
| 11/2/2022 | $42.13 | $41.74 | 0.91% | -2.54% | 1.07% | -1.05% | 1.96% | 1.07 | 1.04 |
| 11/3/2022 | $42.08 | $42.13 | -0.10% | -0.89% | 0.67% | -0.18% | 0.08% | 0.04 | 0.04 |
| 11/4/2022 | $42.62 | $42.08 | 1.26% | 1.31% | 1.35% | 1.55% | -0.29% | -0.16 | -0.16 |
| 11/7/2022 | $43.70 | $42.62 | 2.51% | 0.81% | 2.02% | 1.60% | 0.91% | 0.50 | 0.50 |
| 11/8/2022 | $44.18 | $43.70 | 1.09% | 0.53% | -0.79% | -0.12% | 1.21% | 0.67 | 0.66 |
| 11/9/2022 | $43.84 | $44.18 | -0.77% | -2.14% | -5.60% | -4.43% | 3.66% | 2.01 ** | 1.97 ** |
| 11/10/2022 | $45.26 | $43.84 | 3.18% | 5.38% | 2.10% | 4.54% | -1.35% | -0.74 | -0.71 |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2022 | $45.48 | $45.26 | 0.49% | 1.05% | -1.18% | 0.01% | 0.47% | 0.26 | 0.26 |
| 11/14/2022 | $45.44 | $45.48 | -0.10% | -0.96% | -0.87% | -1.08% | 0.98% | 0.54 | 0.54 |
| 11/15/2022 | $45.53 | $45.44 | 0.21% | 1.01% | 0.78% | 1.03% | -0.82% | -0.45 | -0.45 |
| 11/16/2022 | $45.30 | $45.53 | -0.51% | -0.98% | -1.00% | -1.16% | 0.65% | 0.36 | 0.36 |
| 11/17/2022 | $45.52 | $45.30 | 0.49% | -0.41% | -0.41% | -0.49% | 0.98% | 0.54 | 0.54 |
| 11/18/2022 | $46.36 | $45.52 | 1.82% | 0.42% | -0.33% | 0.08% | 1.75% | 0.96 | 0.96 |
| 11/21/2022 | $45.89 | $46.36 | -1.01% | -0.46% | 1.89% | 0.70% | -1.71% | -0.94 | -0.93 |
| 11/22/2022 | $46.08 | $45.89 | 0.40% | 1.32% | 1.49% | 1.59% | -1.19% | -0.65 | -0.65 |
| 11/23/2022 | $45.65 | $46.08 | -0.93% | 0.59% | -0.67% | 0.02% | -0.94% | -0.52 | -0.52 |
| 11/25/2022 | $45.76 | $45.65 | 0.24% | 0.04% | -0.60% | -0.30% | 0.54% | 0.30 | 0.30 |
| 11/28/2022 | $46.56 | $45.76 | 1.73% | -1.58% | 0.79% | -0.64% | 2.37% | 1.31 | 1.30 |
| 11/29/2022 | $46.82 | $46.56 | 0.55% | -0.07% | 0.32% | 0.11% | 0.45% | 0.25 | 0.25 |
| 11/30/2022 | $47.39 | $46.82 | 1.21% | 2.90% | 1.21% | 2.43% | -1.22% | -0.67 | -0.67 |
| 12/1/2022 | $45.39 | $47.39 | -4.32% | 0.02% | -0.60% | -0.32% | -4.00% | -2.21 ** | -2.20 ** |
| 12/2/2022 | $46.49 | $45.39 | 2.39% | -0.06% | -0.39% | -0.27% | 2.66% | 1.46 | 1.46 |
| 12/5/2022 | $46.58 | $46.49 | 0.20% | -1.96% | -2.05% | -2.30% | 2.50% | 1.37 | 1.36 |
| 12/6/2022 | $45.40 | $46.58 | -2.57% | -1.42% | -0.30% | -1.04% | -1.53% | -0.84 | -0.83 |
| 12/7/2022 | $38.68 | $45.40 | -16.03% | -0.19% | -1.75% | -1.03% | -14.99% | -8.20 *** | -8.15 *** |
| 12/8/2022 | $38.29 | $38.68 | -0.99% | 0.73% | -2.88% | -1.03% | 0.04% | 0.02 | 0.02 |
| 12/9/2022 | $38.52 | $38.29 | 0.58% | -0.75% | -1.27% | -1.13% | 1.71% | 0.93 | 0.93 |
| 12/12/2022 | $38.98 | $38.52 | 1.19% | 1.29% | 1.47% | 1.54% | -0.35% | -0.19 | -0.19 |
| 12/13/2022 | $40.07 | $38.98 | 2.76% | 0.73% | 0.45% | 0.69% | 2.07% | 1.14 | 1.14 |
| 12/14/2022 | $40.54 | $40.07 | 1.17% | -0.55% | -0.37% | -0.50% | 1.67% | 0.92 | 0.92 |
| 12/15/2022 | $38.06 | $40.54 | -6.31% | -2.44% | -3.66% | -3.32% | -2.99% | -1.64 | -1.62 |
| 12/16/2022 | $39.33 | $38.06 | 3.27% | -1.04% | 0.88% | -0.17% | 3.43% | 1.88 * | 1.87 * |
| 12/19/2022 | $37.65 | $39.33 | -4.34% | -0.97% | 0.82% | -0.12% | -4.22% | -2.30 ** | -2.29 ** |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2022 | $38.74 | $37.65 | 2.84% | 0.19% | 0.37% | 0.34% | 2.50% | 1.35 | 1.35 |
| 12/21/2022 | $39.26 | $38.74 | 1.34% | 1.45% | 1.62% | 1.79% | -0.45% | -0.24 | -0.24 |
| 12/22/2022 | $38.63 | $39.26 | -1.64% | -1.41% | -1.56% | -1.64% | 0.00% | 0.00 | 0.00 |
| 12/23/2022 | $39.59 | $38.63 | 2.47% | 0.55% | 1.97% | 1.42% | 1.05% | 0.57 | 0.57 |
| 12/27/2022 | $39.41 | $39.59 | -0.45% | -0.39% | 0.06% | -0.16% | -0.30% | -0.16 | -0.16 |
| 12/28/2022 | $38.39 | $39.41 | -2.62% | -1.24% | -3.58% | -2.57% | -0.06% | -0.03 | -0.03 |
| 12/29/2022 | $38.92 | $38.39 | 1.37% | 1.82% | 0.53% | 1.49% | -0.11% | -0.06 | -0.06 |
| 12/30/2022 | $38.52 | $38.92 | -1.04% | -0.25% | -0.56% | -0.39% | -0.65% | -0.35 | -0.35 |
| 1/3/2023 | $38.27 | $38.52 | -0.65% | -0.39% | -0.27% | -0.33% | -0.32% | -0.17 | -0.17 |
| 1/4/2023 | $37.97 | $38.27 | -0.78% | 0.95% | -0.50% | 0.42% | -1.19% | -0.65 | -0.64 |
| 1/5/2023 | $37.54 | $37.97 | -1.14% | -1.10% | 0.74% | -0.25% | -0.89% | -0.48 | -0.48 |
| 1/6/2023 | $38.41 | $37.54 | 2.28% | 2.20% | 3.47% | 3.26% | -0.98% | -0.53 | -0.53 |
| 1/9/2023 | $39.47 | $38.41 | 2.74% | 0.11% | -1.43% | -0.59% | 3.33% | 1.81 * | 1.81 * |
| 1/10/2023 | $39.93 | $39.47 | 1.15% | 0.73% | 0.16% | 0.63% | 0.52% | 0.28 | 0.28 |
| 1/11/2023 | $40.40 | $39.93 | 1.16% | 1.25% | 0.51% | 1.14% | 0.02% | 0.01 | 0.01 |
| 1/12/2023 | $40.33 | $40.40 | -0.16% | 0.57% | 0.72% | 0.83% | -0.99% | -0.55 | -0.54 |
| 1/13/2023 | $40.80 | $40.33 | 1.14% | 0.43% | 1.67% | 1.21% | -0.07% | -0.04 | -0.04 |
| 1/17/2023 | $40.43 | $40.80 | -0.91% | -0.11% | 0.18% | 0.11% | -1.02% | -0.56 | -0.56 |
| 1/18/2023 | $39.38 | $40.43 | -2.63% | -1.43% | -1.16% | -1.43% | -1.20% | -0.66 | -0.66 |
| 1/19/2023 | $38.70 | $39.38 | -1.75% | -0.75% | -0.28% | -0.55% | -1.20% | -0.66 | -0.66 |
| 1/20/2023 | $39.69 | $38.70 | 2.54% | 1.79% | 0.72% | 1.61% | 0.93% | 0.51 | 0.51 |
| 1/23/2023 | $40.35 | $39.69 | 1.66% | 1.17% | 0.99% | 1.36% | 0.29% | 0.17 | 0.17 |
| 1/24/2023 | $40.27 | $40.35 | -0.20% | -0.11% | -0.65% | -0.25% | 0.06% | 0.03 | 0.03 |
| 1/25/2023 | $40.13 | $40.27 | -0.37% | 0.03% | 1.62% | 0.94% | -1.30% | -0.76 | -0.76 |
| 1/26/2023 | $40.50 | $40.13 | 0.93% | 1.03% | 0.12% | 0.88% | 0.05% | 0.03 | 0.03 |
| 1/27/2023 | $40.52 | $40.50 | 0.03% | 0.35% | -1.16% | -0.20% | 0.23% | 0.14 | 0.14 |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2023 | $39.92 | $40.52 | -1.48% | -1.31% | -0.13% | -0.78% | -0.70% | -0.41 | -0.41 |
| 1/31/2023 | $41.18 | $39.92 | 3.10% | 1.54% | 2.72% | 2.48% | 0.63% | 0.37 | 0.37 |
| 2/1/2023 | $41.94 | $41.18 | 1.82% | 1.11% | 0.95% | 1.32% | 0.50% | 0.30 | 0.30 |
| 2/2/2023 | $43.27 | $41.94 | 3.12% | 1.37% | 0.67% | 1.35% | 1.77% | 1.05 | 1.05 |
| 2/3/2023 | $42.95 | $43.27 | -0.73% | -1.07% | -0.24% | -0.68% | -0.05% | -0.03 | -0.03 |
| 2/6/2023 | $42.49 | $42.95 | -1.08% | -0.72% | 0.71% | 0.01% | -1.09% | -0.65 | -0.65 |
| 2/7/2023 | $42.61 | $42.49 | 0.29% | 1.14% | 0.34% | 1.04% | -0.75% | -0.45 | -0.44 |
| 2/8/2023 | $41.55 | $42.61 | -2.52% | -1.04% | -1.08% | -1.06% | -1.46% | -0.87 | -0.87 |
| 2/9/2023 | $40.82 | $41.55 | -1.79% | -0.89% | -1.46% | -1.16% | -0.63% | -0.38 | -0.37 |
| 2/10/2023 | $41.00 | $40.82 | 0.45% | 0.15% | 0.56% | 0.49% | -0.05% | -0.03 | -0.03 |
| 2/13/2023 | $41.72 | $41.00 | 1.75% | 1.08% | 0.55% | 1.09% | 0.66% | 0.39 | 0.39 |
| 2/14/2023 | $40.55 | $41.72 | -2.86% | 0.09% | -1.74% | -0.68% | -2.18% | -1.31 | -1.30 |
| 2/15/2023 | $42.24 | $40.55 | 4.09% | 0.44% | 5.73% | 3.26% | 0.82% | 0.49 | 0.48 |
| 2/16/2023 | $42.22 | $42.24 | -0.04% | -1.28% | -0.91% | -1.15% | 1.12% | 0.67 | 0.67 |
| 2/17/2023 | $42.81 | $42.22 | 1.38% | -0.29% | 1.71% | 0.80% | 0.58% | 0.35 | 0.35 |
| 2/21/2023 | $41.55 | $42.81 | -2.98% | -2.07% | -1.65% | -2.01% | -0.97% | -0.58 | -0.57 |
| 2/22/2023 | $41.51 | $41.55 | -0.10% | -0.06% | -0.68% | -0.25% | 0.16% | 0.09 | 0.09 |
| 2/23/2023 | $41.16 | $41.51 | -0.86% | 0.49% | -6.07% | -2.64% | 1.78% | 1.06 | 1.01 |
| 2/24/2023 | $40.93 | $41.16 | -0.56% | -1.02% | 1.19% | 0.08% | -0.65% | -0.39 | -0.38 |
| 2/27/2023 | $40.70 | $40.93 | -0.56% | 0.33% | -1.44% | -0.36% | -0.20% | -0.12 | -0.12 |
| 2/28/2023 | $40.72 | $40.70 | 0.04% | -0.26% | 0.26% | 0.11% | -0.07% | -0.04 | -0.04 |
| 3/1/2023 | $41.62 | $40.72 | 2.20% | -0.32% | 1.39% | 0.63% | 1.57% | 0.94 | 0.94 |
| 3/2/2023 | $42.07 | $41.62 | 1.06% | 0.65% | 1.14% | 1.12% | -0.06% | -0.04 | -0.04 |
| 3/3/2023 | $42.52 | $42.07 | 1.08% | 1.54% | 1.36% | 1.79% | -0.71% | -0.43 | -0.42 |
| 3/6/2023 | $41.32 | $42.52 | -2.87% | -0.18% | -2.63% | -1.26% | -1.61% | -0.97 | -0.96 |
| 3/7/2023 | $41.03 | $41.32 | -0.69% | -1.47% | -0.86% | -1.18% | 0.49% | 0.30 | 0.29 |

## Exhibit-18

**UNFI Synthetic Stock Event Study Results for All Class Period Dates**

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2023 | $29.16 | $41.03 | -34.15% | 0.13% | -0.38% | 0.02% | -34.17% | -20.73 *** | -20.69 *** |
| 3/9/2023 | $28.87 | $29.16 | -1.01% | -1.95% | -2.44% | -2.29% | 1.27% | 0.77 | 0.77 |
| 3/10/2023 | $27.31 | $28.87 | -5.56% | -1.66% | -2.92% | -2.32% | -3.24% | -1.96 ** | -1.95 * |
| 3/13/2023 | $25.11 | $27.31 | -8.37% | -0.31% | -3.46% | -1.79% | -6.58% | -3.96 *** | -3.91 *** |
| 3/14/2023 | $25.36 | $25.11 | 0.97% | 1.57% | 2.28% | 2.26% | -1.30% | -0.77 | -0.77 |
| 3/15/2023 | $24.67 | $25.36 | -2.75% | -0.93% | -1.25% | -1.10% | -1.65% | -0.98 | -0.97 |
| 3/16/2023 | $24.08 | $24.67 | -2.43% | 1.62% | 0.07% | 1.11% | -3.55% | -2.11 ** | -2.10 ** |
| 3/17/2023 | $23.15 | $24.08 | -3.94% | -1.21% | -2.48% | -1.96% | -1.98% | -1.17 | -1.17 |
| 3/20/2023 | $23.65 | $23.15 | 2.14% | 0.87% | 3.12% | 2.24% | -0.10% | -0.06 | -0.06 |
| 3/21/2023 | $23.44 | $23.65 | -0.87% | 1.38% | 2.26% | 2.02% | -2.88% | -1.74 * | -1.73 * |
| 3/22/2023 | $22.62 | $23.44 | -3.60% | -1.66% | -1.95% | -1.94% | -1.66% | -1.00 | -0.99 |
| 3/23/2023 | $22.42 | $22.62 | -0.88% | 0.18% | -2.52% | -1.23% | 0.35% | 0.21 | 0.21 |
| 3/24/2023 | $22.64 | $22.42 | 0.98% | 0.47% | 1.84% | 1.30% | -0.32% | -0.19 | -0.19 |
| 3/27/2023 | $24.60 | $22.64 | 8.30% | 0.32% | 1.28% | 0.91% | 7.39% | 4.45 *** | 4.44 *** |
| 3/28/2023 | $25.43 | $24.60 | 3.33% | -0.08% | 1.86% | 1.03% | 2.30% | 1.33 | 1.33 |
| 3/29/2023 | $25.57 | $25.43 | 0.53% | 1.37% | -0.12% | 0.78% | -0.25% | -0.15 | -0.15 |
| 3/30/2023 | $25.04 | $25.57 | -2.09% | 0.55% | -1.17% | -0.26% | -1.82% | -1.07 | -1.06 |
| 3/31/2023 | $26.04 | $25.04 | 3.93% | 1.45% | 1.50% | 1.71% | 2.22% | 1.31 | 1.30 |
| 4/3/2023 | $26.87 | $26.04 | 3.13% | 0.31% | 1.35% | 1.03% | 2.10% | 1.23 | 1.23 |
| 4/4/2023 | $26.45 | $26.87 | -1.58% | -0.66% | -2.06% | -1.45% | -0.12% | -0.07 | -0.07 |
| 4/5/2023 | $26.29 | $26.45 | -0.60% | -0.41% | -1.28% | -0.87% | 0.26% | 0.15 | 0.15 |
| 4/6/2023 | $26.06 | $26.29 | -0.87% | 0.31% | -0.60% | -0.08% | -0.79% | -0.46 | -0.46 |
| 4/10/2023 | $26.15 | $26.06 | 0.36% | 0.22% | 1.48% | 1.06% | -0.70% | -0.41 | -0.41 |
| 4/11/2023 | $26.73 | $26.15 | 2.16% | 0.18% | 1.04% | 0.78% | 1.38% | 0.81 | 0.81 |
| 4/12/2023 | $26.31 | $26.73 | -1.57% | -0.40% | -0.68% | -0.51% | -1.07% | -0.63 | -0.62 |
| 4/13/2023 | $25.69 | $26.31 | -2.36% | 1.27% | -0.48% | 0.51% | -2.87% | -1.68 * | -1.67 * |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2023 | $25.66 | $25.69 | -0.13% | -0.27% | -0.69% | -0.47% | 0.34% | 0.20 | 0.20 |
| 4/17/2023 | $26.47 | $25.66 | 3.10% | 0.36% | 2.07% | 1.47% | 1.63% | 0.95 | 0.94 |
| 4/18/2023 | $25.56 | $26.47 | -3.50% | 0.07% | 0.85% | 0.61% | -4.11% | -2.40 ** | -2.40 ** |
| 4/19/2023 | $26.03 | $25.56 | 1.83% | -0.05% | 0.46% | 0.30% | 1.54% | 0.89 | 0.89 |
| 4/20/2023 | $25.72 | $26.03 | -1.21% | -0.58% | -0.48% | -0.51% | -0.70% | -0.41 | -0.41 |
| 4/21/2023 | $26.16 | $25.72 | 1.71% | 0.06% | 0.95% | 0.64% | 1.07% | 0.63 | 0.62 |
| 4/24/2023 | $26.86 | $26.16 | 2.63% | 0.04% | 0.04% | 0.10% | 2.53% | 1.48 | 1.48 |
| 4/25/2023 | $25.82 | $26.86 | -3.93% | -1.68% | -2.38% | -2.20% | -1.73% | -1.01 | -1.01 |
| 4/26/2023 | $26.09 | $25.82 | 1.02% | -0.41% | 0.02% | -0.16% | 1.18% | 0.69 | 0.69 |
| 4/27/2023 | $26.31 | $26.09 | 0.85% | 1.72% | 0.81% | 1.45% | -0.60% | -0.35 | -0.35 |
| 4/28/2023 | $27.09 | $26.31 | 2.93% | 0.80% | 1.63% | 1.41% | 1.52% | 0.89 | 0.89 |
| 5/1/2023 | $26.82 | $27.09 | -0.99% | -0.07% | -0.71% | -0.37% | -0.62% | -0.37 | -0.37 |
| 5/2/2023 | $26.76 | $26.82 | -0.24% | -1.23% | -1.15% | -1.25% | 1.01% | 0.60 | 0.60 |
| 5/3/2023 | $26.52 | $26.76 | -0.91% | -0.52% | -2.55% | -1.69% | 0.78% | 0.47 | 0.46 |
| 5/4/2023 | $26.36 | $26.52 | -0.60% | -0.69% | -3.39% | -2.26% | 1.67% | 0.99 | 0.97 |
| 5/5/2023 | $26.57 | $26.36 | 0.78% | 1.86% | 1.96% | 2.13% | -1.35% | -0.81 | -0.80 |
| 5/8/2023 | $26.80 | $26.57 | 0.88% | 0.08% | -0.53% | -0.27% | 1.15% | 0.70 | 0.70 |
| 5/9/2023 | $26.80 | $26.80 | -0.02% | -0.39% | -1.04% | -0.78% | 0.76% | 0.47 | 0.46 |
| 5/10/2023 | $26.67 | $26.80 | -0.48% | 0.41% | -1.89% | -1.08% | 0.60% | 0.37 | 0.36 |
| 5/11/2023 | $26.73 | $26.67 | 0.24% | -0.26% | 1.38% | 0.92% | -0.68% | -0.41 | -0.41 |
| 5/12/2023 | $26.97 | $26.73 | 0.87% | -0.19% | 0.70% | 0.47% | 0.40% | 0.24 | 0.24 |
| 5/15/2023 | $26.53 | $26.97 | -1.63% | 0.50% | -0.43% | -0.05% | -1.57% | -0.96 | -0.96 |
| 5/16/2023 | $26.47 | $26.53 | -0.24% | -0.81% | -1.47% | -1.24% | 1.00% | 0.61 | 0.61 |
| 5/17/2023 | $27.26 | $26.47 | 2.94% | 1.23% | 1.52% | 1.55% | 1.39% | 0.85 | 0.84 |
| 5/18/2023 | $27.79 | $27.26 | 1.94% | 0.84% | 1.27% | 1.26% | 0.68% | 0.41 | 0.41 |
| 5/19/2023 | $27.29 | $27.79 | -1.81% | -0.19% | 0.98% | 0.69% | -2.51% | -1.53 | -1.52 |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2023 | $27.19 | $27.29 | -0.39% | 0.19% | 0.10% | 0.22% | -0.61% | -0.37 | -0.37 |
| 5/23/2023 | $27.17 | $27.19 | -0.04% | -1.05% | 0.35% | -0.04% | 0.00% | 0.00 | 0.00 |
| 5/24/2023 | $27.61 | $27.17 | 1.58% | -0.80% | -0.56% | -0.57% | 2.15% | 1.32 | 1.31 |
| 5/25/2023 | $26.91 | $27.61 | -2.54% | 0.49% | -2.26% | -1.23% | -1.31% | -0.80 | -0.79 |
| 5/26/2023 | $27.28 | $26.91 | 1.35% | 1.25% | 1.28% | 1.39% | -0.04% | -0.03 | -0.03 |
| 5/30/2023 | $26.67 | $27.28 | -2.27% | -0.02% | -0.80% | -0.47% | -1.80% | -1.13 | -1.12 |
| 5/31/2023 | $26.62 | $26.67 | -0.18% | -0.57% | -2.28% | -1.65% | 1.47% | 0.92 | 0.91 |
| 6/1/2023 | $25.87 | $26.62 | -2.87% | 1.01% | -1.79% | -0.76% | -2.11% | -1.31 | -1.29 |
| 6/2/2023 | $27.03 | $25.87 | 4.39% | 1.61% | 4.55% | 3.64% | 0.74% | 0.46 | 0.45 |
| 6/5/2023 | $26.74 | $27.03 | -1.05% | -0.28% | -0.50% | -0.37% | -0.68% | -0.42 | -0.42 |
| 6/6/2023 | $27.76 | $26.74 | 3.75% | 0.52% | 2.55% | 1.95% | 1.80% | 1.11 | 1.11 |
| 6/7/2023 | $23.26 | $27.76 | -17.68% | -0.20% | 0.47% | 0.30% | -17.99% | -11.15 *** | -11.12 *** |
| 6/8/2023 | $21.52 | $23.26 | -7.81% | 0.52% | -0.49% | -0.10% | -7.71% | -4.77 *** | -4.75 *** |
| 6/9/2023 | $20.17 | $21.52 | -6.45% | 0.01% | 0.93% | 0.67% | -7.11% | -4.22 *** | -4.21 *** |
| 6/12/2023 | $20.93 | $20.17 | 3.68% | 0.85% | 0.44% | 0.57% | 3.11% | 1.78 * | 1.78 * |
| 6/13/2023 | $21.34 | $20.93 | 1.94% | 0.75% | 0.12% | 0.34% | 1.59% | 0.92 | 0.92 |
| 6/14/2023 | $21.04 | $21.34 | -1.43% | 0.01% | -0.12% | -0.06% | -1.37% | -0.79 | -0.79 |
| 6/15/2023 | $20.55 | $21.04 | -2.36% | 1.16% | 0.38% | 0.68% | -3.04% | -1.76 * | -1.75 * |
| 6/16/2023 | $20.79 | $20.55 | 1.19% | -0.38% | 0.13% | -0.07% | 1.25% | 0.72 | 0.72 |
| 6/20/2023 | $20.41 | $20.79 | -1.83% | -0.54% | -0.74% | -0.68% | -1.15% | -0.66 | -0.66 |
| 6/21/2023 | $20.25 | $20.41 | -0.80% | -0.47% | 0.96% | 0.45% | -1.25% | -0.72 | -0.71 |
| 6/22/2023 | $20.23 | $20.25 | -0.12% | 0.18% | 1.02% | 0.71% | -0.84% | -0.48 | -0.48 |
| 6/23/2023 | $19.77 | $20.23 | -2.30% | -0.85% | -0.70% | -0.78% | -1.52% | -0.87 | -0.87 |
| 6/26/2023 | $19.81 | $19.77 | 0.22% | -0.27% | 0.05% | -0.09% | 0.31% | 0.18 | 0.18 |
| 6/27/2023 | $20.06 | $19.81 | 1.25% | 1.16% | 2.49% | 2.01% | -0.76% | -0.44 | -0.43 |
| 6/28/2023 | $19.58 | $20.06 | -2.43% | 0.05% | 0.84% | 0.54% | -2.97% | -1.71 * | -1.71 * |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2023 | $19.54 | $19.58 | -0.19% | 0.47% | 0.70% | 0.60% | -0.79% | -0.45 | -0.45 |
| 6/30/2023 | $19.47 | $19.54 | -0.36% | 1.10% | 0.38% | 0.62% | -0.98% | -0.57 | -0.56 |
| 7/3/2023 | $19.92 | $19.47 | 2.26% | 0.21% | 2.28% | 1.52% | 0.74% | 0.43 | 0.43 |
| 7/5/2023 | $19.93 | $19.92 | 0.05% | -0.33% | -0.84% | -0.69% | 0.74% | 0.43 | 0.43 |
| 7/6/2023 | $19.48 | $19.93 | -2.28% | -0.97% | -1.80% | -1.53% | -0.75% | -0.43 | -0.43 |
| 7/7/2023 | $19.58 | $19.48 | 0.55% | 0.00% | 1.46% | 0.92% | -0.37% | -0.21 | -0.21 |
| 7/10/2023 | $19.59 | $19.58 | 0.04% | 0.41% | 0.04% | 0.14% | -0.10% | -0.06 | -0.06 |
| 7/11/2023 | $20.46 | $19.59 | 4.36% | 0.77% | 0.66% | 0.67% | 3.68% | 2.13 ** | 2.12 ** |
| 7/12/2023 | $20.30 | $20.46 | -0.83% | 0.80% | -0.20% | 0.15% | -0.97% | -0.56 | -0.56 |
| 7/13/2023 | $20.51 | $20.30 | 1.06% | 0.93% | 0.04% | 0.35% | 0.71% | 0.41 | 0.41 |
| 7/14/2023 | $20.05 | $20.51 | -2.29% | -0.30% | -1.55% | -1.13% | -1.16% | -0.67 | -0.66 |
| 7/17/2023 | $19.60 | $20.05 | -2.26% | 0.45% | 1.13% | 0.86% | -3.13% | -1.80 * | -1.80 * |
| 7/18/2023 | $19.57 | $19.60 | -0.16% | 0.73% | 0.54% | 0.57% | -0.73% | -0.42 | -0.42 |
| 7/19/2023 | $20.17 | $19.57 | 3.04% | 0.26% | 0.09% | 0.10% | 2.94% | 1.69 * | 1.68 * |
| 7/20/2023 | $20.53 | $20.17 | 1.76% | -0.72% | 0.76% | 0.18% | 1.58% | 0.90 | 0.90 |
| 7/21/2023 | $20.65 | $20.53 | 0.59% | 0.01% | 0.16% | 0.08% | 0.52% | 0.30 | 0.29 |
| 7/24/2023 | $20.53 | $20.65 | -0.62% | 0.33% | 1.02% | 0.75% | -1.37% | -0.78 | -0.78 |
| 7/25/2023 | $20.47 | $20.53 | -0.28% | 0.23% | 0.39% | 0.30% | -0.58% | -0.33 | -0.33 |
| 7/26/2023 | $20.78 | $20.47 | 1.50% | 0.08% | 0.27% | 0.16% | 1.34% | 0.76 | 0.76 |
| 7/27/2023 | $20.87 | $20.78 | 0.47% | -0.75% | -1.18% | -1.08% | 1.54% | 0.88 | 0.88 |
| 7/28/2023 | $20.63 | $20.87 | -1.20% | 1.06% | -0.24% | 0.19% | -1.39% | -0.79 | -0.79 |
| 7/31/2023 | $20.65 | $20.63 | 0.10% | 0.32% | -0.14% | -0.01% | 0.11% | 0.06 | 0.06 |
| 8/1/2023 | $20.83 | $20.65 | 0.87% | -0.37% | 0.63% | 0.26% | 0.62% | 0.35 | 0.35 |
| 8/2/2023 | $20.55 | $20.83 | -1.32% | -1.45% | -4.70% | -3.66% | 2.34% | 1.33 | 1.30 |
| 8/3/2023 | $20.39 | $20.55 | -0.82% | -0.24% | 1.15% | 0.63% | -1.45% | -0.82 | -0.82 |
| 8/4/2023 | $20.82 | $20.39 | 2.10% | -0.42% | 0.10% | -0.12% | 2.23% | 1.26 | 1.26 |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2023 | $20.58 | $20.82 | -1.16% | 0.75% | -0.30% | 0.06% | -1.22% | -0.69 | -0.69 |
| 8/8/2023 | $20.43 | $20.58 | -0.72% | -0.48% | -0.72% | -0.68% | -0.03% | -0.02 | -0.02 |
| 8/9/2023 | $20.38 | $20.43 | -0.27% | -0.65% | -0.24% | -0.41% | 0.15% | 0.08 | 0.08 |
| 8/10/2023 | $20.82 | $20.38 | 2.17% | 0.01% | 1.19% | 0.78% | 1.39% | 0.79 | 0.79 |
| 8/11/2023 | $20.73 | $20.82 | -0.45% | -0.09% | 0.37% | 0.19% | -0.64% | -0.37 | -0.37 |
| 8/14/2023 | $20.42 | $20.73 | -1.52% | 0.40% | -1.32% | -0.81% | -0.71% | -0.40 | -0.40 |
| 8/15/2023 | $19.67 | $20.42 | -3.73% | -1.19% | -2.50% | -2.16% | -1.57% | -0.90 | -0.89 |
| 8/16/2023 | $20.22 | $19.67 | 2.78% | -0.79% | -0.04% | -0.34% | 3.12% | 1.79 * | 1.78 * |
| 8/17/2023 | $20.48 | $20.22 | 1.25% | -0.84% | 0.75% | 0.21% | 1.03% | 0.59 | 0.59 |
| 8/18/2023 | $20.89 | $20.48 | 2.00% | 0.06% | 1.36% | 0.93% | 1.08% | 0.61 | 0.61 |
| 8/21/2023 | $20.20 | $20.89 | -3.39% | 0.55% | -0.89% | -0.49% | -2.89% | -1.65 * | -1.64 |
| 8/22/2023 | $19.95 | $20.20 | -1.25% | -0.19% | -0.88% | -0.74% | -0.51% | -0.29 | -0.29 |
| 8/23/2023 | $20.09 | $19.95 | 0.72% | 1.10% | 0.50% | 0.63% | 0.09% | 0.05 | 0.05 |
| 8/24/2023 | $19.92 | $20.09 | -0.87% | -1.26% | -1.06% | -1.21% | 0.34% | 0.19 | 0.19 |
| 8/25/2023 | $19.62 | $19.92 | -1.50% | 0.70% | 0.18% | 0.28% | -1.78% | -1.01 | -1.01 |
| 8/28/2023 | $19.61 | $19.62 | -0.07% | 0.71% | 1.13% | 0.96% | -1.03% | -0.58 | -0.58 |
| 8/29/2023 | $19.93 | $19.61 | 1.64% | 1.31% | 0.40% | 0.62% | 1.03% | 0.58 | 0.58 |
| 8/30/2023 | $20.19 | $19.93 | 1.28% | 0.38% | -0.41% | -0.24% | 1.52% | 0.86 | 0.85 |
| 8/31/2023 | $20.06 | $20.19 | -0.64% | -0.11% | -0.93% | -0.74% | 0.10% | 0.06 | 0.06 |
| 9/1/2023 | $19.70 | $20.06 | -1.83% | 0.28% | 0.07% | 0.08% | -1.91% | -1.08 | -1.08 |
| 9/5/2023 | $18.66 | $19.70 | -5.40% | -0.61% | -2.80% | -2.23% | -3.18% | -1.79 * | -1.77 * |
| 9/6/2023 | $17.88 | $18.66 | -4.25% | -0.64% | -0.61% | -0.70% | -3.55% | -1.99 ** | -1.98 ** |
| 9/7/2023 | $17.89 | $17.88 | 0.03% | -0.38% | 0.71% | 0.31% | -0.28% | -0.16 | -0.16 |
| 9/8/2023 | $18.03 | $17.89 | 0.76% | 0.10% | 0.88% | 0.58% | 0.17% | 0.10 | 0.10 |
| 9/11/2023 | $18.00 | $18.03 | -0.16% | 0.65% | -0.58% | -0.30% | 0.14% | 0.08 | 0.08 |
| 9/12/2023 | $17.89 | $18.00 | -0.57% | -0.48% | 0.20% | -0.08% | -0.49% | -0.27 | -0.27 |

# Exhibit-18

## UNFI Synthetic Stock Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P SmallCap 600 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2023 | $17.63 | $17.89 | -1.48% | 0.00% | -0.64% | -0.54% | -0.94% | -0.52 | -0.52 |
| 9/14/2023 | $18.12 | $17.63 | 2.74% | 0.90% | 1.81% | 1.47% | 1.27% | 0.71 | 0.70 |
| 9/15/2023 | $18.72 | $18.12 | 3.22% | -1.06% | -0.02% | -0.42% | 3.64% | 2.03 ** | 2.02 ** |
| 9/18/2023 | $18.48 | $18.72 | -1.27% | -0.04% | -0.73% | -0.61% | -0.65% | -0.36 | -0.36 |
| 9/19/2023 | $18.60 | $18.48 | 0.63% | -0.26% | -2.58% | -2.03% | 2.66% | 1.47 | 1.45 |
| 9/20/2023 | $18.99 | $18.60 | 2.09% | -0.83% | -0.96% | -0.98% | 3.07% | 1.69 * | 1.68 * |
| 9/21/2023 | $19.13 | $18.99 | 0.73% | -1.70% | 0.53% | -0.12% | 0.85% | 0.46 | 0.46 |
| 9/22/2023 | $18.63 | $19.13 | -2.62% | -0.19% | -0.32% | -0.32% | -2.30% | -1.26 | -1.26 |
| 9/25/2023 | $18.70 | $18.63 | 0.35% | 0.34% | 0.34% | 0.28% | 0.07% | 0.04 | 0.04 |

**Sources:** CRSP, S&P, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

[1] Sector Index reconstructed to exclude UNFI.

[2] "*" Statistically significant at the 90% confidence level.

"**" Statistically significant at the 95% confidence level.

"***" Statistically significant at the 99% confidence level.

# Exhibit-19

## UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | 0.3743 | 0.0322 | 0.0323 | 0.0032 | 0.6348 | 0.2898 | 2.1906 | 0.4441 | 0.1464 | 3.0336 |
| 12/9/2021 | 0.3730 | 0.0323 | 0.0325 | 0.0031 | 0.6343 | 0.2901 | 2.1861 | 0.4407 | 0.1467 | 3.0041 |
| 12/10/2021 | 0.3380 | 0.0322 | 0.0324 | 0.0030 | 0.6570 | 0.2880 | 2.2809 | 0.4340 | 0.1462 | 2.9678 |
| 12/13/2021 | 0.3357 | 0.0322 | 0.0324 | 0.0027 | 0.6398 | 0.2878 | 2.2232 | 0.4347 | 0.1463 | 2.9709 |
| 12/14/2021 | 0.3373 | 0.0319 | 0.0321 | 0.0029 | 0.6594 | 0.2842 | 2.3200 | 0.4101 | 0.1452 | 2.8239 |
| 12/15/2021 | 0.3359 | 0.0319 | 0.0322 | 0.0030 | 0.6747 | 0.2829 | 2.3854 | 0.3907 | 0.1459 | 2.6780 |
| 12/16/2021 | 0.3374 | 0.0319 | 0.0320 | 0.0030 | 0.6650 | 0.2825 | 2.3541 | 0.3917 | 0.1460 | 2.6833 |
| 12/17/2021 | 0.3407 | 0.0316 | 0.0318 | 0.0026 | 0.6701 | 0.2796 | 2.3963 | 0.4000 | 0.1450 | 2.7594 |
| 12/20/2021 | 0.3411 | 0.0317 | 0.0319 | 0.0027 | 0.6664 | 0.2802 | 2.3785 | 0.3946 | 0.1449 | 2.7239 |
| 12/21/2021 | 0.3397 | 0.0317 | 0.0323 | 0.0027 | 0.6828 | 0.2794 | 2.4436 | 0.3866 | 0.1459 | 2.6502 |
| 12/22/2021 | 0.3365 | 0.0317 | 0.0319 | 0.0026 | 0.6614 | 0.2797 | 2.3645 | 0.3690 | 0.1453 | 2.5398 |
| 12/23/2021 | 0.3365 | 0.0317 | 0.0319 | 0.0026 | 0.6565 | 0.2794 | 2.3495 | 0.3690 | 0.1454 | 2.5386 |
| 12/27/2021 | 0.3376 | 0.0317 | 0.0319 | 0.0025 | 0.6631 | 0.2791 | 2.3756 | 0.3629 | 0.1452 | 2.4986 |
| 12/28/2021 | 0.3373 | 0.0317 | 0.0318 | 0.0025 | 0.6725 | 0.2786 | 2.4134 | 0.3615 | 0.1454 | 2.4870 |
| 12/29/2021 | 0.3377 | 0.0317 | 0.0318 | 0.0026 | 0.6722 | 0.2783 | 2.4151 | 0.3651 | 0.1456 | 2.5081 |
| 12/30/2021 | 0.3378 | 0.0317 | 0.0317 | 0.0027 | 0.6713 | 0.2782 | 2.4132 | 0.3609 | 0.1456 | 2.4788 |
| 12/31/2021 | 0.3383 | 0.0317 | 0.0318 | 0.0027 | 0.6743 | 0.2782 | 2.4235 | 0.3614 | 0.1457 | 2.4808 |
| 1/3/2022 | 0.3369 | 0.0317 | 0.0318 | 0.0025 | 0.6836 | 0.2783 | 2.4566 | 0.3561 | 0.1459 | 2.4418 |
| 1/4/2022 | 0.3473 | 0.0314 | 0.0316 | 0.0022 | 0.7177 | 0.2760 | 2.6000 | 0.3736 | 0.1447 | 2.5821 |
| 1/5/2022 | 0.3437 | 0.0315 | 0.0321 | 0.0020 | 0.7379 | 0.2765 | 2.6685 | 0.3570 | 0.1444 | 2.4724 |
| 1/6/2022 | 0.3421 | 0.0315 | 0.0316 | 0.0019 | 0.7341 | 0.2718 | 2.7005 | 0.3446 | 0.1458 | 2.3638 |
| 1/7/2022 | 0.3522 | 0.0310 | 0.0311 | 0.0022 | 0.8334 | 0.2702 | 3.0846 | 0.3168 | 0.1440 | 2.2007 |
| 1/10/2022 | 0.3594 | 0.0310 | 0.0311 | 0.0024 | 0.8244 | 0.2694 | 3.0607 | 0.3304 | 0.1441 | 2.2925 |
| 1/11/2022 | 0.3522 | 0.0311 | 0.0314 | 0.0022 | 0.8161 | 0.2711 | 3.0103 | 0.3423 | 0.1447 | 2.3654 |
| 1/12/2022 | 0.3558 | 0.0308 | 0.0309 | 0.0019 | 0.8108 | 0.2669 | 3.0374 | 0.3310 | 0.1430 | 2.3150 |
| 1/13/2022 | 0.3673 | 0.0303 | 0.0311 | 0.0016 | 0.7607 | 0.2629 | 2.8935 | 0.3832 | 0.1416 | 2.7059 |
| 1/14/2022 | 0.3962 | 0.0287 | 0.0288 | 0.0010 | 0.7306 | 0.2443 | 2.9900 | 0.4125 | 0.1317 | 3.1318 |
| 1/18/2022 | 0.3969 | 0.0287 | 0.0290 | 0.0010 | 0.7305 | 0.2450 | 2.9810 | 0.4126 | 0.1317 | 3.1333 |
| 1/19/2022 | 0.4119 | 0.0286 | 0.0288 | 0.0009 | 0.7112 | 0.2431 | 2.9256 | 0.4214 | 0.1318 | 3.1978 |
| 1/20/2022 | 0.4044 | 0.0290 | 0.0292 | 0.0006 | 0.7396 | 0.2464 | 3.0019 | 0.4313 | 0.1340 | 3.2201 |
| 1/21/2022 | 0.3931 | 0.0293 | 0.0297 | 0.0002 | 0.7976 | 0.2472 | 3.2262 | 0.4166 | 0.1349 | 3.0883 |
| 1/24/2022 | 0.3977 | 0.0292 | 0.0292 | 0.0001 | 0.7708 | 0.2438 | 3.1613 | 0.4348 | 0.1348 | 3.2251 |
| 1/25/2022 | 0.4198 | 0.0281 | 0.0283 | -0.0006 | 0.6797 | 0.2356 | 2.8852 | 0.5144 | 0.1311 | 3.9242 |

# Exhibit-19

**UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2022 | 0.4327 | 0.0273 | 0.0273 | -0.0009 | 0.7233 | 0.2282 | 3.1698 | 0.4730 | 0.1277 | 3.7031 |
| 1/27/2022 | 0.4294 | 0.0273 | 0.0274 | -0.0009 | 0.7040 | 0.2304 | 3.0555 | 0.4706 | 0.1277 | 3.6847 |
| 1/28/2022 | 0.4666 | 0.0258 | 0.0264 | -0.0004 | 0.7169 | 0.2181 | 3.2868 | 0.5300 | 0.1216 | 4.3603 |
| 1/31/2022 | 0.4772 | 0.0256 | 0.0261 | -0.0006 | 0.7605 | 0.2140 | 3.5531 | 0.5557 | 0.1210 | 4.5912 |
| 2/1/2022 | 0.4808 | 0.0255 | 0.0256 | -0.0004 | 0.8118 | 0.2126 | 3.8186 | 0.5432 | 0.1208 | 4.4966 |
| 2/2/2022 | 0.4998 | 0.0249 | 0.0249 | 0.0000 | 0.8662 | 0.2074 | 4.1773 | 0.5648 | 0.1176 | 4.8033 |
| 2/3/2022 | 0.5016 | 0.0247 | 0.0252 | -0.0003 | 0.9013 | 0.2069 | 4.3566 | 0.5174 | 0.1194 | 4.3347 |
| 2/4/2022 | 0.5030 | 0.0247 | 0.0248 | -0.0002 | 0.9404 | 0.2040 | 4.6096 | 0.5104 | 0.1191 | 4.2865 |
| 2/7/2022 | 0.5030 | 0.0247 | 0.0248 | -0.0002 | 0.9447 | 0.2036 | 4.6395 | 0.5092 | 0.1189 | 4.2830 |
| 2/8/2022 | 0.5067 | 0.0245 | 0.0246 | -0.0003 | 0.9152 | 0.2028 | 4.5131 | 0.5196 | 0.1179 | 4.4063 |
| 2/9/2022 | 0.5072 | 0.0245 | 0.0247 | -0.0003 | 0.9153 | 0.2028 | 4.5125 | 0.5269 | 0.1178 | 4.4728 |
| 2/10/2022 | 0.5079 | 0.0245 | 0.0250 | -0.0004 | 0.9143 | 0.2020 | 4.5270 | 0.5272 | 0.1176 | 4.4813 |
| 2/11/2022 | 0.5126 | 0.0243 | 0.0246 | -0.0002 | 0.9136 | 0.1970 | 4.6365 | 0.5291 | 0.1153 | 4.5893 |
| 2/14/2022 | 0.5124 | 0.0243 | 0.0244 | -0.0002 | 0.8991 | 0.1953 | 4.6032 | 0.5323 | 0.1152 | 4.6225 |
| 2/15/2022 | 0.5132 | 0.0243 | 0.0245 | -0.0002 | 0.8983 | 0.1953 | 4.5999 | 0.5323 | 0.1151 | 4.6236 |
| 2/16/2022 | 0.5137 | 0.0243 | 0.0244 | -0.0002 | 0.8930 | 0.1948 | 4.5853 | 0.5332 | 0.1153 | 4.6256 |
| 2/17/2022 | 0.5138 | 0.0243 | 0.0246 | -0.0002 | 0.8903 | 0.1950 | 4.5653 | 0.5276 | 0.1151 | 4.5825 |
| 2/18/2022 | 0.5133 | 0.0243 | 0.0244 | -0.0003 | 0.8973 | 0.1934 | 4.6403 | 0.5261 | 0.1157 | 4.5463 |
| 2/22/2022 | 0.5145 | 0.0243 | 0.0245 | -0.0002 | 0.8822 | 0.1949 | 4.5267 | 0.5340 | 0.1171 | 4.5590 |
| 2/23/2022 | 0.5139 | 0.0243 | 0.0246 | -0.0003 | 0.8984 | 0.1941 | 4.6287 | 0.5273 | 0.1170 | 4.5058 |
| 2/24/2022 | 0.5151 | 0.0243 | 0.0245 | -0.0002 | 0.9025 | 0.1920 | 4.7004 | 0.5314 | 0.1169 | 4.5442 |
| 2/25/2022 | 0.5180 | 0.0243 | 0.0246 | -0.0003 | 0.9213 | 0.1947 | 4.7321 | 0.5282 | 0.1171 | 4.5111 |
| 2/28/2022 | 0.5184 | 0.0243 | 0.0243 | -0.0003 | 0.9336 | 0.1935 | 4.8251 | 0.5328 | 0.1170 | 4.5531 |
| 3/1/2022 | 0.5179 | 0.0242 | 0.0244 | -0.0004 | 0.8924 | 0.1951 | 4.5738 | 0.5362 | 0.1166 | 4.5978 |
| 3/2/2022 | 0.5197 | 0.0242 | 0.0244 | -0.0004 | 0.9015 | 0.1944 | 4.6362 | 0.5342 | 0.1167 | 4.5780 |
| 3/3/2022 | 0.5215 | 0.0241 | 0.0243 | -0.0005 | 0.9593 | 0.1960 | 4.8945 | 0.5140 | 0.1174 | 4.3774 |
| 3/4/2022 | 0.5362 | 0.0237 | 0.0239 | -0.0007 | 0.9999 | 0.1933 | 5.1721 | 0.5252 | 0.1155 | 4.5492 |
| 3/7/2022 | 0.5245 | 0.0240 | 0.0257 | -0.0005 | 0.9784 | 0.1960 | 4.9919 | 0.4957 | 0.1168 | 4.2457 |
| 3/8/2022 | 0.5239 | 0.0241 | 0.0244 | -0.0005 | 0.9852 | 0.1965 | 5.0138 | 0.4470 | 0.1114 | 4.0133 |
| 3/9/2022 | 0.5332 | 0.0238 | 0.0244 | -0.0004 | 1.0683 | 0.1987 | 5.3767 | 0.4035 | 0.1117 | 3.6137 |
| 3/10/2022 | 0.4946 | 0.0238 | 0.0239 | -0.0004 | 1.0683 | 0.1987 | 5.3767 | 0.4035 | 0.1117 | 3.6137 |
| 3/11/2022 | 0.4915 | 0.0236 | 0.0238 | -0.0008 | 1.0159 | 0.1980 | 5.1314 | 0.4184 | 0.1108 | 3.7768 |
| 3/14/2022 | 0.4917 | 0.0236 | 0.0237 | -0.0008 | 1.0060 | 0.1981 | 5.0778 | 0.4201 | 0.1116 | 3.7662 |

# Exhibit-19

## UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2022 | 0.4994 | 0.0233 | 0.0235 | -0.0003 | 1.0318 | 0.1956 | 5.2738 | 0.4002 | 0.1102 | 3.6332 |
| 3/16/2022 | 0.5029 | 0.0232 | 0.0235 | -0.0002 | 1.0494 | 0.1940 | 5.4096 | 0.3798 | 0.1108 | 3.4281 |
| 3/17/2022 | 0.5115 | 0.0232 | 0.0233 | -0.0001 | 1.0619 | 0.1925 | 5.5158 | 0.3816 | 0.1106 | 3.4497 |
| 3/18/2022 | 0.4981 | 0.0234 | 0.0235 | 0.0002 | 1.1014 | 0.1937 | 5.6856 | 0.3605 | 0.1114 | 3.2358 |
| 3/21/2022 | 0.5009 | 0.0232 | 0.0233 | -0.0001 | 1.1035 | 0.1920 | 5.7469 | 0.3454 | 0.1105 | 3.1261 |
| 3/22/2022 | 0.5005 | 0.0232 | 0.0233 | -0.0001 | 1.0993 | 0.1926 | 5.7066 | 0.3470 | 0.1109 | 3.1287 |
| 3/23/2022 | 0.4985 | 0.0233 | 0.0234 | -0.0001 | 1.0845 | 0.1927 | 5.6283 | 0.3499 | 0.1110 | 3.1531 |
| 3/24/2022 | 0.4985 | 0.0232 | 0.0233 | 0.0001 | 1.0522 | 0.1923 | 5.4706 | 0.3570 | 0.1109 | 3.2193 |
| 3/25/2022 | 0.4997 | 0.0233 | 0.0233 | 0.0002 | 1.0581 | 0.1921 | 5.5081 | 0.3614 | 0.1114 | 3.2450 |
| 3/28/2022 | 0.4965 | 0.0233 | 0.0234 | 0.0001 | 1.0566 | 0.1933 | 5.4656 | 0.3667 | 0.1117 | 3.2838 |
| 3/29/2022 | 0.4970 | 0.0233 | 0.0235 | 0.0001 | 1.0505 | 0.1930 | 5.4438 | 0.3633 | 0.1118 | 3.2480 |
| 3/30/2022 | 0.4987 | 0.0233 | 0.0234 | 0.0001 | 1.0611 | 0.1926 | 5.5091 | 0.3601 | 0.1118 | 3.2219 |
| 3/31/2022 | 0.4981 | 0.0233 | 0.0235 | 0.0001 | 1.0788 | 0.1928 | 5.5940 | 0.3534 | 0.1121 | 3.1539 |
| 4/1/2022 | 0.4988 | 0.0233 | 0.0233 | 0.0001 | 1.0862 | 0.1935 | 5.6132 | 0.3473 | 0.1126 | 3.0847 |
| 4/4/2022 | 0.5041 | 0.0228 | 0.0229 | -0.0001 | 1.0587 | 0.1898 | 5.5765 | 0.3393 | 0.1104 | 3.0748 |
| 4/5/2022 | 0.5090 | 0.0227 | 0.0229 | 0.0000 | 1.0278 | 0.1890 | 5.4375 | 0.3629 | 0.1105 | 3.2856 |
| 4/6/2022 | 0.5086 | 0.0227 | 0.0229 | -0.0001 | 1.0372 | 0.1882 | 5.5104 | 0.3619 | 0.1105 | 3.2739 |
| 4/7/2022 | 0.5080 | 0.0228 | 0.0228 | 0.0000 | 1.0208 | 0.1877 | 5.4385 | 0.3681 | 0.1105 | 3.3321 |
| 4/8/2022 | 0.5076 | 0.0228 | 0.0229 | 0.0001 | 1.0218 | 0.1879 | 5.4368 | 0.3698 | 0.1105 | 3.3463 |
| 4/11/2022 | 0.5092 | 0.0227 | 0.0228 | 0.0000 | 1.0236 | 0.1867 | 5.4822 | 0.3678 | 0.1095 | 3.3572 |
| 4/12/2022 | 0.5075 | 0.0227 | 0.0228 | 0.0000 | 0.9861 | 0.1864 | 5.2917 | 0.3826 | 0.1099 | 3.4806 |
| 4/13/2022 | 0.5136 | 0.0225 | 0.0226 | 0.0002 | 0.9762 | 0.1845 | 5.2908 | 0.3865 | 0.1088 | 3.5516 |
| 4/14/2022 | 0.5143 | 0.0225 | 0.0226 | 0.0002 | 0.9856 | 0.1849 | 5.3314 | 0.3863 | 0.1087 | 3.5546 |
| 4/18/2022 | 0.5144 | 0.0225 | 0.0226 | 0.0003 | 0.9650 | 0.1848 | 5.2230 | 0.3909 | 0.1089 | 3.5893 |
| 4/19/2022 | 0.5137 | 0.0226 | 0.0227 | 0.0003 | 0.9493 | 0.1855 | 5.1185 | 0.4006 | 0.1092 | 3.6679 |
| 4/20/2022 | 0.5157 | 0.0225 | 0.0226 | 0.0004 | 0.9486 | 0.1851 | 5.1244 | 0.4028 | 0.1090 | 3.6950 |
| 4/21/2022 | 0.5088 | 0.0226 | 0.0228 | 0.0005 | 0.9294 | 0.1853 | 5.0159 | 0.4057 | 0.1092 | 3.7144 |
| 4/22/2022 | 0.5106 | 0.0226 | 0.0230 | 0.0005 | 0.9193 | 0.1836 | 5.0064 | 0.4099 | 0.1088 | 3.7667 |
| 4/25/2022 | 0.5122 | 0.0226 | 0.0226 | 0.0005 | 0.9277 | 0.1813 | 5.1174 | 0.4077 | 0.1086 | 3.7528 |
| 4/26/2022 | 0.5137 | 0.0226 | 0.0230 | 0.0006 | 0.9336 | 0.1816 | 5.1406 | 0.4081 | 0.1087 | 3.7523 |
| 4/27/2022 | 0.5156 | 0.0226 | 0.0226 | 0.0007 | 0.9288 | 0.1794 | 5.1768 | 0.4111 | 0.1089 | 3.7758 |
| 4/28/2022 | 0.5142 | 0.0227 | 0.0229 | 0.0005 | 0.9255 | 0.1800 | 5.1424 | 0.4125 | 0.1092 | 3.7759 |
| 4/29/2022 | 0.5176 | 0.0227 | 0.0231 | 0.0005 | 0.9366 | 0.1775 | 5.2753 | 0.4086 | 0.1089 | 3.7503 |

# Exhibit-19

## UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2022 | 0.5207 | 0.0226 | 0.0226 | 0.0004 | 0.9571 | 0.1748 | 5.4759 | 0.3982 | 0.1087 | 3.6635 |
| 5/3/2022 | 0.5240 | 0.0226 | 0.0226 | 0.0004 | 0.9558 | 0.1747 | 5.4726 | 0.3998 | 0.1087 | 3.6771 |
| 5/4/2022 | 0.5267 | 0.0222 | 0.0226 | 0.0008 | 0.9409 | 0.1720 | 5.4699 | 0.3990 | 0.1070 | 3.7277 |
| 5/5/2022 | 0.5291 | 0.0223 | 0.0228 | 0.0006 | 0.8849 | 0.1689 | 5.2410 | 0.4205 | 0.1066 | 3.9452 |
| 5/6/2022 | 0.5281 | 0.0222 | 0.0223 | 0.0004 | 0.9130 | 0.1657 | 5.5093 | 0.4046 | 0.1069 | 3.7836 |
| 5/9/2022 | 0.5283 | 0.0222 | 0.0226 | 0.0005 | 0.9123 | 0.1658 | 5.5013 | 0.4036 | 0.1069 | 3.7734 |
| 5/10/2022 | 0.5259 | 0.0223 | 0.0228 | 0.0006 | 0.8690 | 0.1632 | 5.3245 | 0.4107 | 0.1070 | 3.8393 |
| 5/11/2022 | 0.5265 | 0.0223 | 0.0225 | 0.0006 | 0.8786 | 0.1616 | 5.4353 | 0.3995 | 0.1039 | 3.8445 |
| 5/12/2022 | 0.5301 | 0.0222 | 0.0223 | 0.0005 | 0.8969 | 0.1616 | 5.5490 | 0.4027 | 0.1032 | 3.9004 |
| 5/13/2022 | 0.5287 | 0.0222 | 0.0224 | 0.0005 | 0.9013 | 0.1616 | 5.5762 | 0.3959 | 0.1032 | 3.8374 |
| 5/16/2022 | 0.5265 | 0.0222 | 0.0223 | 0.0004 | 0.8739 | 0.1614 | 5.4148 | 0.3963 | 0.1032 | 3.8398 |
| 5/17/2022 | 0.5308 | 0.0221 | 0.0222 | 0.0005 | 0.8719 | 0.1602 | 5.4415 | 0.3980 | 0.1025 | 3.8826 |
| 5/18/2022 | 0.5440 | 0.0220 | 0.0225 | 0.0004 | 0.8711 | 0.1587 | 5.4874 | 0.4045 | 0.1021 | 3.9638 |
| 5/19/2022 | 0.5430 | 0.0220 | 0.0221 | 0.0003 | 0.8829 | 0.1581 | 5.5832 | 0.4111 | 0.1018 | 4.0385 |
| 5/20/2022 | 0.5468 | 0.0220 | 0.0223 | 0.0004 | 0.8837 | 0.1593 | 5.5479 | 0.4066 | 0.1022 | 3.9804 |
| 5/23/2022 | 0.5400 | 0.0222 | 0.0223 | 0.0002 | 0.8549 | 0.1597 | 5.3518 | 0.4358 | 0.1017 | 4.2834 |
| 5/24/2022 | 0.5394 | 0.0222 | 0.0223 | 0.0002 | 0.8547 | 0.1600 | 5.3402 | 0.4303 | 0.1019 | 4.2234 |
| 5/25/2022 | 0.5448 | 0.0222 | 0.0223 | 0.0003 | 0.8517 | 0.1606 | 5.3020 | 0.4245 | 0.1021 | 4.1576 |
| 5/26/2022 | 0.5411 | 0.0223 | 0.0226 | 0.0006 | 0.8635 | 0.1613 | 5.3532 | 0.4351 | 0.1022 | 4.2591 |
| 5/27/2022 | 0.5486 | 0.0220 | 0.0222 | 0.0003 | 0.8431 | 0.1592 | 5.2949 | 0.4417 | 0.1001 | 4.4108 |
| 5/31/2022 | 0.5481 | 0.0220 | 0.0221 | 0.0002 | 0.8329 | 0.1581 | 5.2685 | 0.4423 | 0.1002 | 4.4154 |
| 6/1/2022 | 0.5491 | 0.0219 | 0.0220 | 0.0002 | 0.8324 | 0.1576 | 5.2834 | 0.4404 | 0.0999 | 4.4082 |
| 6/2/2022 | 0.5607 | 0.0215 | 0.0216 | -0.0001 | 0.8124 | 0.1545 | 5.2575 | 0.4534 | 0.0980 | 4.6273 |
| 6/3/2022 | 0.5656 | 0.0213 | 0.0214 | 0.0001 | 0.8079 | 0.1520 | 5.3162 | 0.4527 | 0.0968 | 4.6751 |
| 6/6/2022 | 0.5625 | 0.0213 | 0.0214 | 0.0003 | 0.7904 | 0.1523 | 5.1910 | 0.4584 | 0.0973 | 4.7119 |
| 6/7/2022 | 0.5638 | 0.0213 | 0.0214 | 0.0002 | 0.7904 | 0.1522 | 5.1934 | 0.4580 | 0.0972 | 4.7104 |
| 6/8/2022 | 0.5625 | 0.0214 | 0.0214 | 0.0002 | 0.7909 | 0.1524 | 5.1905 | 0.4566 | 0.0974 | 4.6888 |
| 6/9/2022 | 0.5160 | 0.0214 | 0.0216 | 0.0003 | 0.7802 | 0.1521 | 5.1288 | 0.4602 | 0.0974 | 4.7265 |
| 6/10/2022 | 0.5102 | 0.0215 | 0.0218 | 0.0001 | 0.7968 | 0.1528 | 5.2149 | 0.4698 | 0.0980 | 4.7917 |
| 6/13/2022 | 0.5055 | 0.0217 | 0.0221 | 0.0002 | 0.7451 | 0.1517 | 4.9118 | 0.4851 | 0.0985 | 4.9252 |
| 6/14/2022 | 0.5109 | 0.0215 | 0.0215 | 0.0000 | 0.7280 | 0.1476 | 4.9337 | 0.4938 | 0.0976 | 5.0621 |
| 6/15/2022 | 0.5125 | 0.0214 | 0.0215 | -0.0001 | 0.7278 | 0.1471 | 4.9465 | 0.4949 | 0.0973 | 5.0876 |
| 6/16/2022 | 0.5147 | 0.0214 | 0.0217 | -0.0001 | 0.7259 | 0.1468 | 4.9441 | 0.4941 | 0.0976 | 5.0620 |

# Exhibit-19

## UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2022 | 0.5176 | 0.0214 | 0.0214 | -0.0001 | 0.7252 | 0.1453 | 4.9896 | 0.4935 | 0.0979 | 5.0418 |
| 6/21/2022 | 0.5099 | 0.0216 | 0.0217 | -0.0002 | 0.7195 | 0.1466 | 4.9088 | 0.4882 | 0.0987 | 4.9442 |
| 6/22/2022 | 0.5094 | 0.0216 | 0.0217 | -0.0001 | 0.7277 | 0.1458 | 4.9901 | 0.4913 | 0.0992 | 4.9537 |
| 6/23/2022 | 0.5096 | 0.0216 | 0.0217 | -0.0001 | 0.7287 | 0.1458 | 4.9966 | 0.4909 | 0.0990 | 4.9612 |
| 6/24/2022 | 0.5157 | 0.0214 | 0.0218 | -0.0003 | 0.7310 | 0.1443 | 5.0664 | 0.4849 | 0.0976 | 4.9691 |
| 6/27/2022 | 0.5133 | 0.0214 | 0.0215 | -0.0004 | 0.7292 | 0.1449 | 5.0306 | 0.4642 | 0.0968 | 4.7942 |
| 6/28/2022 | 0.5169 | 0.0214 | 0.0215 | -0.0005 | 0.7188 | 0.1449 | 4.9622 | 0.4708 | 0.0967 | 4.8666 |
| 6/29/2022 | 0.5183 | 0.0213 | 0.0213 | -0.0003 | 0.7489 | 0.1434 | 5.2207 | 0.4546 | 0.0962 | 4.7257 |
| 6/30/2022 | 0.5181 | 0.0213 | 0.0213 | -0.0003 | 0.7488 | 0.1435 | 5.2188 | 0.4544 | 0.0963 | 4.7198 |
| 7/1/2022 | 0.5181 | 0.0213 | 0.0213 | -0.0003 | 0.7464 | 0.1437 | 5.1951 | 0.4566 | 0.0969 | 4.7138 |
| 7/5/2022 | 0.5177 | 0.0213 | 0.0214 | -0.0003 | 0.7456 | 0.1439 | 5.1810 | 0.4543 | 0.0970 | 4.6850 |
| 7/6/2022 | 0.5233 | 0.0211 | 0.0211 | -0.0001 | 0.7662 | 0.1426 | 5.3739 | 0.4411 | 0.0960 | 4.5959 |
| 7/7/2022 | 0.5236 | 0.0211 | 0.0212 | -0.0002 | 0.7573 | 0.1425 | 5.3131 | 0.4507 | 0.0961 | 4.6905 |
| 7/8/2022 | 0.5230 | 0.0211 | 0.0211 | -0.0002 | 0.7531 | 0.1423 | 5.2927 | 0.4503 | 0.0962 | 4.6812 |
| 7/11/2022 | 0.5258 | 0.0210 | 0.0211 | -0.0003 | 0.7574 | 0.1421 | 5.3314 | 0.4504 | 0.0960 | 4.6921 |
| 7/12/2022 | 0.5250 | 0.0210 | 0.0211 | -0.0003 | 0.7660 | 0.1416 | 5.4093 | 0.4478 | 0.0960 | 4.6644 |
| 7/13/2022 | 0.5290 | 0.0209 | 0.0209 | -0.0001 | 0.7767 | 0.1405 | 5.5296 | 0.4366 | 0.0954 | 4.5787 |
| 7/14/2022 | 0.5245 | 0.0210 | 0.0210 | 0.0001 | 0.7753 | 0.1412 | 5.4915 | 0.4358 | 0.0962 | 4.5295 |
| 7/15/2022 | 0.5313 | 0.0207 | 0.0208 | 0.0003 | 0.7726 | 0.1393 | 5.5483 | 0.4357 | 0.0949 | 4.5903 |
| 7/18/2022 | 0.5374 | 0.0205 | 0.0206 | 0.0001 | 0.7723 | 0.1374 | 5.6198 | 0.4408 | 0.0940 | 4.6884 |
| 7/19/2022 | 0.5375 | 0.0204 | 0.0206 | 0.0003 | 0.7729 | 0.1369 | 5.6445 | 0.4338 | 0.0937 | 4.6307 |
| 7/20/2022 | 0.5370 | 0.0204 | 0.0205 | 0.0002 | 0.7621 | 0.1357 | 5.6152 | 0.4382 | 0.0936 | 4.6835 |
| 7/21/2022 | 0.5356 | 0.0204 | 0.0206 | 0.0002 | 0.7625 | 0.1357 | 5.6188 | 0.4383 | 0.0938 | 4.6752 |
| 7/22/2022 | 0.5372 | 0.0204 | 0.0205 | 0.0002 | 0.7653 | 0.1351 | 5.6661 | 0.4376 | 0.0932 | 4.6939 |
| 7/25/2022 | 0.5368 | 0.0204 | 0.0204 | 0.0003 | 0.7820 | 0.1348 | 5.8007 | 0.4245 | 0.0934 | 4.5462 |
| 7/26/2022 | 0.5366 | 0.0204 | 0.0205 | 0.0003 | 0.7827 | 0.1349 | 5.8037 | 0.4240 | 0.0933 | 4.5427 |
| 7/27/2022 | 0.5352 | 0.0204 | 0.0206 | 0.0003 | 0.7798 | 0.1350 | 5.7774 | 0.4194 | 0.0934 | 4.4895 |
| 7/28/2022 | 0.5351 | 0.0204 | 0.0205 | 0.0003 | 0.7737 | 0.1334 | 5.7986 | 0.4220 | 0.0931 | 4.5345 |
| 7/29/2022 | 0.5354 | 0.0204 | 0.0208 | 0.0002 | 0.7698 | 0.1331 | 5.7857 | 0.4224 | 0.0929 | 4.5451 |
| 8/1/2022 | 0.5358 | 0.0204 | 0.0205 | 0.0002 | 0.7683 | 0.1312 | 5.8563 | 0.4237 | 0.0916 | 4.6262 |
| 8/2/2022 | 0.5347 | 0.0204 | 0.0204 | 0.0002 | 0.7641 | 0.1311 | 5.8272 | 0.4272 | 0.0915 | 4.6698 |
| 8/3/2022 | 0.5340 | 0.0204 | 0.0205 | 0.0003 | 0.7653 | 0.1312 | 5.8321 | 0.4245 | 0.0917 | 4.6302 |
| 8/4/2022 | 0.5342 | 0.0204 | 0.0204 | 0.0002 | 0.7538 | 0.1312 | 5.7431 | 0.4292 | 0.0919 | 4.6722 |

# Exhibit-19

## UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2022 | 0.5330 | 0.0204 | 0.0204 | 0.0004 | 0.7558 | 0.1312 | 5.7588 | 0.4253 | 0.0919 | 4.6272 |
| 8/8/2022 | 0.5328 | 0.0203 | 0.0204 | 0.0002 | 0.7592 | 0.1308 | 5.8043 | 0.4160 | 0.0919 | 4.5290 |
| 8/9/2022 | 0.5334 | 0.0203 | 0.0208 | 0.0003 | 0.7584 | 0.1308 | 5.7986 | 0.4177 | 0.0918 | 4.5478 |
| 8/10/2022 | 0.5335 | 0.0203 | 0.0205 | 0.0003 | 0.7630 | 0.1301 | 5.8644 | 0.4114 | 0.0901 | 4.5660 |
| 8/11/2022 | 0.5340 | 0.0203 | 0.0204 | 0.0003 | 0.7464 | 0.1305 | 5.7191 | 0.4251 | 0.0930 | 4.5720 |
| 8/12/2022 | 0.5324 | 0.0204 | 0.0205 | 0.0004 | 0.7440 | 0.1308 | 5.6888 | 0.4277 | 0.0931 | 4.5916 |
| 8/15/2022 | 0.5323 | 0.0204 | 0.0204 | 0.0004 | 0.7419 | 0.1307 | 5.6752 | 0.4264 | 0.0930 | 4.5830 |
| 8/16/2022 | 0.5341 | 0.0203 | 0.0204 | 0.0004 | 0.7403 | 0.1306 | 5.6688 | 0.4280 | 0.0930 | 4.6046 |
| 8/17/2022 | 0.5345 | 0.0203 | 0.0204 | 0.0004 | 0.7376 | 0.1305 | 5.6520 | 0.4322 | 0.0928 | 4.6558 |
| 8/18/2022 | 0.5367 | 0.0203 | 0.0203 | 0.0003 | 0.7422 | 0.1302 | 5.7000 | 0.4326 | 0.0926 | 4.6723 |
| 8/19/2022 | 0.5360 | 0.0202 | 0.0203 | 0.0004 | 0.7432 | 0.1298 | 5.7241 | 0.4265 | 0.0925 | 4.6113 |
| 8/22/2022 | 0.5333 | 0.0203 | 0.0204 | 0.0006 | 0.7322 | 0.1297 | 5.6463 | 0.4290 | 0.0928 | 4.6239 |
| 8/23/2022 | 0.5331 | 0.0202 | 0.0202 | 0.0005 | 0.7252 | 0.1288 | 5.6302 | 0.4227 | 0.0924 | 4.5724 |
| 8/24/2022 | 0.5339 | 0.0202 | 0.0202 | 0.0005 | 0.7280 | 0.1288 | 5.6513 | 0.4226 | 0.0924 | 4.5748 |
| 8/25/2022 | 0.5333 | 0.0202 | 0.0203 | 0.0004 | 0.7281 | 0.1290 | 5.6460 | 0.4199 | 0.0925 | 4.5404 |
| 8/26/2022 | 0.5353 | 0.0202 | 0.0204 | 0.0005 | 0.7309 | 0.1286 | 5.6850 | 0.4201 | 0.0924 | 4.5442 |
| 8/29/2022 | 0.5361 | 0.0202 | 0.0202 | 0.0005 | 0.7262 | 0.1278 | 5.6822 | 0.4198 | 0.0925 | 4.5406 |
| 8/30/2022 | 0.5355 | 0.0202 | 0.0203 | 0.0004 | 0.7256 | 0.1278 | 5.6760 | 0.4188 | 0.0925 | 4.5274 |
| 8/31/2022 | 0.5367 | 0.0202 | 0.0202 | 0.0003 | 0.7192 | 0.1278 | 5.6274 | 0.4268 | 0.0927 | 4.6048 |
| 9/1/2022 | 0.5374 | 0.0201 | 0.0202 | 0.0002 | 0.7217 | 0.1277 | 5.6506 | 0.4246 | 0.0927 | 4.5807 |
| 9/2/2022 | 0.5380 | 0.0202 | 0.0202 | 0.0002 | 0.7193 | 0.1279 | 5.6244 | 0.4271 | 0.0928 | 4.6004 |
| 9/6/2022 | 0.5376 | 0.0202 | 0.0202 | 0.0001 | 0.7172 | 0.1281 | 5.5993 | 0.4305 | 0.0930 | 4.6309 |
| 9/7/2022 | 0.5381 | 0.0201 | 0.0203 | 0.0002 | 0.7198 | 0.1281 | 5.6172 | 0.4273 | 0.0931 | 4.5892 |
| 9/8/2022 | 0.5382 | 0.0201 | 0.0202 | 0.0001 | 0.7190 | 0.1281 | 5.6142 | 0.4254 | 0.0929 | 4.5765 |
| 9/9/2022 | 0.5394 | 0.0202 | 0.0202 | 0.0000 | 0.7161 | 0.1280 | 5.5937 | 0.4266 | 0.0930 | 4.5855 |
| 9/12/2022 | 0.5392 | 0.0202 | 0.0202 | 0.0001 | 0.7213 | 0.1281 | 5.6320 | 0.4260 | 0.0934 | 4.5597 |
| 9/13/2022 | 0.5431 | 0.0202 | 0.0205 | 0.0001 | 0.7220 | 0.1279 | 5.6444 | 0.4280 | 0.0936 | 4.5715 |
| 9/14/2022 | 0.5432 | 0.0202 | 0.0203 | 0.0001 | 0.7173 | 0.1271 | 5.6452 | 0.4267 | 0.0936 | 4.5598 |
| 9/15/2022 | 0.5428 | 0.0202 | 0.0203 | 0.0001 | 0.7126 | 0.1268 | 5.6192 | 0.4310 | 0.0934 | 4.6139 |
| 9/16/2022 | 0.5429 | 0.0202 | 0.0202 | 0.0000 | 0.7113 | 0.1266 | 5.6185 | 0.4308 | 0.0933 | 4.6176 |
| 9/19/2022 | 0.5429 | 0.0202 | 0.0203 | 0.0000 | 0.7112 | 0.1266 | 5.6177 | 0.4306 | 0.0932 | 4.6185 |
| 9/20/2022 | 0.5428 | 0.0202 | 0.0202 | 0.0000 | 0.7134 | 0.1267 | 5.6307 | 0.4276 | 0.0931 | 4.5931 |
| 9/21/2022 | 0.5411 | 0.0202 | 0.0202 | 0.0001 | 0.6943 | 0.1272 | 5.4596 | 0.4361 | 0.0932 | 4.6771 |

# Exhibit-19

## UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2022 | 0.5430 | 0.0202 | 0.0203 | 0.0001 | 0.6896 | 0.1271 | 5.4238 | 0.4348 | 0.0933 | 4.6585 |
| 9/23/2022 | 0.5448 | 0.0202 | 0.0204 | 0.0001 | 0.6926 | 0.1274 | 5.4374 | 0.4398 | 0.0935 | 4.7045 |
| 9/26/2022 | 0.5431 | 0.0202 | 0.0203 | 0.0000 | 0.6941 | 0.1275 | 5.4447 | 0.4437 | 0.0936 | 4.7404 |
| 9/27/2022 | 0.5465 | 0.0202 | 0.0203 | 0.0001 | 0.6927 | 0.1275 | 5.4327 | 0.4433 | 0.0936 | 4.7363 |
| 9/28/2022 | 0.5464 | 0.0203 | 0.0204 | 0.0000 | 0.6989 | 0.1278 | 5.4685 | 0.4365 | 0.0940 | 4.6435 |
| 9/29/2022 | 0.4468 | 0.0205 | 0.0206 | -0.0002 | 0.6687 | 0.1285 | 5.2048 | 0.4437 | 0.0949 | 4.6752 |
| 9/30/2022 | 0.4536 | 0.0200 | 0.0200 | -0.0007 | 0.6794 | 0.1255 | 5.4146 | 0.4520 | 0.0926 | 4.8823 |
| 10/3/2022 | 0.4489 | 0.0200 | 0.0202 | -0.0005 | 0.6733 | 0.1257 | 5.3542 | 0.4427 | 0.0931 | 4.7537 |
| 10/4/2022 | 0.4508 | 0.0201 | 0.0203 | -0.0004 | 0.6803 | 0.1253 | 5.4281 | 0.4454 | 0.0937 | 4.7555 |
| 10/5/2022 | 0.4544 | 0.0199 | 0.0200 | -0.0003 | 0.6543 | 0.1247 | 5.2470 | 0.4581 | 0.0931 | 4.9177 |
| 10/6/2022 | 0.4544 | 0.0199 | 0.0200 | -0.0005 | 0.6441 | 0.1250 | 5.1529 | 0.4643 | 0.0933 | 4.9763 |
| 10/7/2022 | 0.4552 | 0.0199 | 0.0200 | -0.0004 | 0.6441 | 0.1249 | 5.1583 | 0.4669 | 0.0931 | 5.0174 |
| 10/10/2022 | 0.4592 | 0.0199 | 0.0200 | -0.0003 | 0.6283 | 0.1241 | 5.0621 | 0.4749 | 0.0931 | 5.1012 |
| 10/11/2022 | 0.4505 | 0.0201 | 0.0201 | -0.0001 | 0.6085 | 0.1248 | 4.8742 | 0.4899 | 0.0936 | 5.2314 |
| 10/12/2022 | 0.4495 | 0.0201 | 0.0201 | -0.0002 | 0.6152 | 0.1248 | 4.9309 | 0.4848 | 0.0936 | 5.1816 |
| 10/13/2022 | 0.4548 | 0.0201 | 0.0202 | 0.0000 | 0.6150 | 0.1247 | 4.9332 | 0.4849 | 0.0935 | 5.1859 |
| 10/14/2022 | 0.4562 | 0.0200 | 0.0201 | 0.0002 | 0.6413 | 0.1241 | 5.1675 | 0.4703 | 0.0935 | 5.0317 |
| 10/17/2022 | 0.4596 | 0.0200 | 0.0201 | 0.0003 | 0.6476 | 0.1239 | 5.2267 | 0.4671 | 0.0934 | 4.9988 |
| 10/18/2022 | 0.4608 | 0.0200 | 0.0200 | 0.0003 | 0.6493 | 0.1235 | 5.2591 | 0.4657 | 0.0934 | 4.9852 |
| 10/19/2022 | 0.4614 | 0.0199 | 0.0200 | 0.0003 | 0.6441 | 0.1236 | 5.2119 | 0.4695 | 0.0935 | 5.0205 |
| 10/20/2022 | 0.4630 | 0.0199 | 0.0200 | 0.0003 | 0.6487 | 0.1233 | 5.2621 | 0.4674 | 0.0933 | 5.0106 |
| 10/21/2022 | 0.4662 | 0.0199 | 0.0201 | 0.0003 | 0.6473 | 0.1237 | 5.2336 | 0.4691 | 0.0937 | 5.0059 |
| 10/24/2022 | 0.4665 | 0.0199 | 0.0200 | 0.0003 | 0.6476 | 0.1237 | 5.2334 | 0.4694 | 0.0935 | 5.0192 |
| 10/25/2022 | 0.4697 | 0.0199 | 0.0200 | 0.0002 | 0.6452 | 0.1237 | 5.2143 | 0.4713 | 0.0935 | 5.0391 |
| 10/26/2022 | 0.4692 | 0.0199 | 0.0200 | 0.0003 | 0.6519 | 0.1238 | 5.2661 | 0.4693 | 0.0937 | 5.0063 |
| 10/27/2022 | 0.4702 | 0.0198 | 0.0199 | 0.0004 | 0.6621 | 0.1232 | 5.3749 | 0.4592 | 0.0933 | 4.9226 |
| 10/28/2022 | 0.4740 | 0.0198 | 0.0199 | 0.0004 | 0.6606 | 0.1231 | 5.3640 | 0.4597 | 0.0932 | 4.9303 |
| 10/31/2022 | 0.4730 | 0.0198 | 0.0199 | 0.0004 | 0.6571 | 0.1232 | 5.3340 | 0.4640 | 0.0932 | 4.9804 |
| 11/1/2022 | 0.4740 | 0.0198 | 0.0199 | 0.0004 | 0.6558 | 0.1229 | 5.3353 | 0.4646 | 0.0930 | 4.9967 |
| 11/2/2022 | 0.4729 | 0.0198 | 0.0199 | 0.0003 | 0.6573 | 0.1227 | 5.3591 | 0.4614 | 0.0928 | 4.9735 |
| 11/3/2022 | 0.4649 | 0.0199 | 0.0200 | 0.0004 | 0.6425 | 0.1237 | 5.1959 | 0.4578 | 0.0937 | 4.8863 |
| 11/4/2022 | 0.4741 | 0.0195 | 0.0196 | 0.0002 | 0.6220 | 0.1210 | 5.1386 | 0.4680 | 0.0917 | 5.1027 |
| 11/7/2022 | 0.4759 | 0.0195 | 0.0195 | 0.0001 | 0.6215 | 0.1209 | 5.1386 | 0.4680 | 0.0917 | 5.1026 |

# Exhibit-19

## UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2022 | 0.4723 | 0.0195 | 0.0196 | 0.0002 | 0.6306 | 0.1218 | 5.1749 | 0.4603 | 0.0934 | 4.9289 |
| 11/9/2022 | 0.4721 | 0.0195 | 0.0197 | 0.0002 | 0.6329 | 0.1221 | 5.1844 | 0.4587 | 0.0937 | 4.8968 |
| 11/10/2022 | 0.4751 | 0.0195 | 0.0201 | 0.0002 | 0.6277 | 0.1212 | 5.1802 | 0.4621 | 0.0934 | 4.9482 |
| 11/11/2022 | 0.4772 | 0.0195 | 0.0195 | 0.0001 | 0.6171 | 0.1165 | 5.2959 | 0.4672 | 0.0921 | 5.0751 |
| 11/14/2022 | 0.4802 | 0.0194 | 0.0195 | -0.0001 | 0.6057 | 0.1160 | 5.2235 | 0.4774 | 0.0918 | 5.2023 |
| 11/15/2022 | 0.4801 | 0.0194 | 0.0195 | -0.0001 | 0.6074 | 0.1164 | 5.2177 | 0.4757 | 0.0923 | 5.1531 |
| 11/16/2022 | 0.4803 | 0.0194 | 0.0195 | 0.0000 | 0.6078 | 0.1158 | 5.2487 | 0.4756 | 0.0919 | 5.1765 |
| 11/17/2022 | 0.4804 | 0.0194 | 0.0194 | -0.0001 | 0.6077 | 0.1155 | 5.2636 | 0.4755 | 0.0916 | 5.1903 |
| 11/18/2022 | 0.4807 | 0.0193 | 0.0194 | 0.0000 | 0.6097 | 0.1154 | 5.2847 | 0.4716 | 0.0916 | 5.1464 |
| 11/21/2022 | 0.4810 | 0.0193 | 0.0194 | 0.0000 | 0.6068 | 0.1154 | 5.2564 | 0.4758 | 0.0917 | 5.1870 |
| 11/22/2022 | 0.4804 | 0.0193 | 0.0194 | 0.0000 | 0.6088 | 0.1155 | 5.2725 | 0.4741 | 0.0918 | 5.1638 |
| 11/23/2022 | 0.4829 | 0.0192 | 0.0193 | -0.0002 | 0.6284 | 0.1150 | 5.4632 | 0.4534 | 0.0917 | 4.9445 |
| 11/25/2022 | 0.4847 | 0.0191 | 0.0192 | -0.0001 | 0.6204 | 0.1146 | 5.4148 | 0.4612 | 0.0914 | 5.0455 |
| 11/28/2022 | 0.4859 | 0.0191 | 0.0192 | -0.0001 | 0.6229 | 0.1146 | 5.4363 | 0.4593 | 0.0914 | 5.0245 |
| 11/29/2022 | 0.4776 | 0.0192 | 0.0193 | 0.0000 | 0.6098 | 0.1148 | 5.3117 | 0.4653 | 0.0926 | 5.0260 |
| 11/30/2022 | 0.4771 | 0.0192 | 0.0194 | 0.0000 | 0.6084 | 0.1149 | 5.2941 | 0.4649 | 0.0926 | 5.0230 |
| 12/1/2022 | 0.4873 | 0.0191 | 0.0192 | -0.0002 | 0.5913 | 0.1137 | 5.2003 | 0.4879 | 0.0928 | 5.2556 |
| 12/2/2022 | 0.4764 | 0.0193 | 0.0193 | -0.0003 | 0.5871 | 0.1145 | 5.1280 | 0.4862 | 0.0938 | 5.1864 |
| 12/5/2022 | 0.4685 | 0.0193 | 0.0194 | -0.0002 | 0.5933 | 0.1148 | 5.1669 | 0.4744 | 0.0944 | 5.0269 |
| 12/6/2022 | 0.4686 | 0.0193 | 0.0194 | -0.0001 | 0.5801 | 0.1144 | 5.0705 | 0.4799 | 0.0942 | 5.0929 |
| 12/7/2022 | 0.5360 | 0.0193 | 0.0193 | -0.0001 | 0.5743 | 0.1146 | 5.0101 | 0.4949 | 0.0956 | 5.1753 |
| 12/8/2022 | 0.5341 | 0.0193 | 0.0194 | -0.0001 | 0.5770 | 0.1157 | 4.9864 | 0.4935 | 0.0961 | 5.1339 |
| 12/9/2022 | 0.5001 | 0.0193 | 0.0194 | -0.0001 | 0.5723 | 0.1153 | 4.9624 | 0.4969 | 0.0958 | 5.1844 |
| 12/12/2022 | 0.4994 | 0.0193 | 0.0194 | 0.0000 | 0.5668 | 0.1155 | 4.9073 | 0.4965 | 0.0958 | 5.1845 |
| 12/13/2022 | 0.5062 | 0.0192 | 0.0192 | 0.0002 | 0.5786 | 0.1147 | 5.0457 | 0.4877 | 0.0951 | 5.1265 |
| 12/14/2022 | 0.5027 | 0.0192 | 0.0193 | 0.0004 | 0.5869 | 0.1148 | 5.1134 | 0.4800 | 0.0953 | 5.0381 |
| 12/15/2022 | 0.5114 | 0.0192 | 0.0195 | 0.0004 | 0.5838 | 0.1151 | 5.0726 | 0.4811 | 0.0955 | 5.0371 |
| 12/16/2022 | 0.5105 | 0.0193 | 0.0194 | 0.0004 | 0.5884 | 0.1157 | 5.0856 | 0.4946 | 0.0954 | 5.1825 |
| 12/19/2022 | 0.5081 | 0.0194 | 0.0195 | 0.0006 | 0.5707 | 0.1160 | 4.9193 | 0.5042 | 0.0957 | 5.2666 |
| 12/20/2022 | 0.5069 | 0.0195 | 0.0195 | 0.0004 | 0.5698 | 0.1164 | 4.8948 | 0.5140 | 0.0963 | 5.3386 |
| 12/21/2022 | 0.5032 | 0.0195 | 0.0197 | 0.0005 | 0.5694 | 0.1167 | 4.8786 | 0.5130 | 0.0966 | 5.3127 |
| 12/22/2022 | 0.5105 | 0.0194 | 0.0194 | 0.0007 | 0.5700 | 0.1151 | 4.9539 | 0.5309 | 0.0961 | 5.5260 |
| 12/23/2022 | 0.5123 | 0.0194 | 0.0194 | 0.0007 | 0.5740 | 0.1148 | 4.9984 | 0.5301 | 0.0960 | 5.5216 |

# Exhibit-19

## UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2022 | 0.5105 | 0.0194 | 0.0194 | 0.0007 | 0.5738 | 0.1150 | 4.9917 | 0.5316 | 0.0962 | 5.5268 |
| 12/28/2022 | 0.5109 | 0.0194 | 0.0195 | 0.0007 | 0.5715 | 0.1149 | 4.9726 | 0.5311 | 0.0961 | 5.5264 |
| 12/29/2022 | 0.5108 | 0.0194 | 0.0195 | 0.0007 | 0.5718 | 0.1150 | 4.9706 | 0.5334 | 0.0962 | 5.5443 |
| 12/30/2022 | 0.5114 | 0.0194 | 0.0194 | 0.0006 | 0.5722 | 0.1143 | 5.0083 | 0.5336 | 0.0959 | 5.5664 |
| 1/3/2023 | 0.5120 | 0.0194 | 0.0194 | 0.0007 | 0.5717 | 0.1141 | 5.0101 | 0.5344 | 0.0957 | 5.5824 |
| 1/4/2023 | 0.5141 | 0.0193 | 0.0193 | 0.0007 | 0.5673 | 0.1138 | 4.9846 | 0.5390 | 0.0955 | 5.6455 |
| 1/5/2023 | 0.5136 | 0.0193 | 0.0194 | 0.0007 | 0.5652 | 0.1138 | 4.9643 | 0.5397 | 0.0955 | 5.6501 |
| 1/6/2023 | 0.5212 | 0.0191 | 0.0193 | 0.0009 | 0.5500 | 0.1130 | 4.8678 | 0.5580 | 0.0951 | 5.8674 |
| 1/9/2023 | 0.5225 | 0.0192 | 0.0192 | 0.0008 | 0.5521 | 0.1136 | 4.8583 | 0.5526 | 0.0950 | 5.8178 |
| 1/10/2023 | 0.5195 | 0.0192 | 0.0193 | 0.0009 | 0.5528 | 0.1140 | 4.8478 | 0.5527 | 0.0953 | 5.7992 |
| 1/11/2023 | 0.5198 | 0.0192 | 0.0193 | 0.0009 | 0.5551 | 0.1141 | 4.8654 | 0.5510 | 0.0954 | 5.7748 |
| 1/12/2023 | 0.5247 | 0.0190 | 0.0190 | 0.0011 | 0.5653 | 0.1126 | 5.0219 | 0.5379 | 0.0943 | 5.7011 |
| 1/13/2023 | 0.5249 | 0.0190 | 0.0190 | 0.0010 | 0.5637 | 0.1129 | 4.9943 | 0.5390 | 0.0945 | 5.7016 |
| 1/17/2023 | 0.5249 | 0.0190 | 0.0190 | 0.0011 | 0.5638 | 0.1130 | 4.9914 | 0.5394 | 0.0946 | 5.7006 |
| 1/18/2023 | 0.5261 | 0.0190 | 0.0191 | 0.0010 | 0.5686 | 0.1148 | 4.9511 | 0.5352 | 0.0965 | 5.5470 |
| 1/19/2023 | 0.5266 | 0.0190 | 0.0190 | 0.0010 | 0.5682 | 0.1149 | 4.9438 | 0.5371 | 0.0963 | 5.5755 |
| 1/20/2023 | 0.5268 | 0.0190 | 0.0191 | 0.0010 | 0.5692 | 0.1152 | 4.9400 | 0.5369 | 0.0964 | 5.5687 |
| 1/23/2023 | 0.5390 | 0.0184 | 0.0184 | 0.0013 | 0.5760 | 0.1112 | 5.1796 | 0.5188 | 0.0934 | 5.5571 |
| 1/24/2023 | 0.5531 | 0.0178 | 0.0179 | 0.0016 | 0.5487 | 0.1080 | 5.0797 | 0.5357 | 0.0906 | 5.9140 |
| 1/25/2023 | 0.5533 | 0.0178 | 0.0179 | 0.0015 | 0.5532 | 0.1082 | 5.1131 | 0.5339 | 0.0904 | 5.9035 |
| 1/26/2023 | 0.5575 | 0.0177 | 0.0178 | 0.0016 | 0.5594 | 0.1074 | 5.2089 | 0.5297 | 0.0897 | 5.9056 |
| 1/27/2023 | 0.5583 | 0.0177 | 0.0177 | 0.0016 | 0.5670 | 0.1070 | 5.2968 | 0.5255 | 0.0894 | 5.8800 |
| 1/30/2023 | 0.5590 | 0.0177 | 0.0178 | 0.0016 | 0.5669 | 0.1069 | 5.3051 | 0.5250 | 0.0892 | 5.8851 |
| 1/31/2023 | 0.5604 | 0.0177 | 0.0178 | 0.0016 | 0.5719 | 0.1066 | 5.3670 | 0.5213 | 0.0891 | 5.8526 |
| 2/1/2023 | 0.5570 | 0.0177 | 0.0178 | 0.0017 | 0.5778 | 0.1067 | 5.4145 | 0.5160 | 0.0891 | 5.7918 |
| 2/2/2023 | 0.5578 | 0.0177 | 0.0179 | 0.0016 | 0.5694 | 0.1072 | 5.3122 | 0.5204 | 0.0892 | 5.8365 |
| 2/3/2023 | 0.5525 | 0.0178 | 0.0178 | 0.0017 | 0.5919 | 0.1066 | 5.5497 | 0.4994 | 0.0889 | 5.6181 |
| 2/6/2023 | 0.5537 | 0.0177 | 0.0178 | 0.0017 | 0.5926 | 0.1064 | 5.5692 | 0.5000 | 0.0888 | 5.6326 |
| 2/7/2023 | 0.5521 | 0.0177 | 0.0177 | 0.0018 | 0.5814 | 0.1065 | 5.4601 | 0.5032 | 0.0885 | 5.6860 |
| 2/8/2023 | 0.5535 | 0.0177 | 0.0178 | 0.0017 | 0.5764 | 0.1065 | 5.4112 | 0.5062 | 0.0886 | 5.7128 |
| 2/9/2023 | 0.5532 | 0.0177 | 0.0177 | 0.0017 | 0.5770 | 0.1069 | 5.3996 | 0.5082 | 0.0889 | 5.7148 |
| 2/10/2023 | 0.5508 | 0.0177 | 0.0177 | 0.0016 | 0.5825 | 0.1067 | 5.4589 | 0.5009 | 0.0890 | 5.6256 |
| 2/13/2023 | 0.5501 | 0.0177 | 0.0177 | 0.0015 | 0.5827 | 0.1067 | 5.4607 | 0.4998 | 0.0890 | 5.6157 |

# Exhibit-19

## UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2023 | 0.5522 | 0.0177 | 0.0177 | 0.0016 | 0.5800 | 0.1081 | 5.3650 | 0.5028 | 0.0902 | 5.5761 |
| 2/15/2023 | 0.5517 | 0.0178 | 0.0178 | 0.0014 | 0.5769 | 0.1091 | 5.2889 | 0.5065 | 0.0907 | 5.5825 |
| 2/16/2023 | 0.5435 | 0.0179 | 0.0180 | 0.0016 | 0.5845 | 0.1100 | 5.3137 | 0.5014 | 0.0915 | 5.4772 |
| 2/17/2023 | 0.5425 | 0.0179 | 0.0180 | 0.0016 | 0.5820 | 0.1097 | 5.3063 | 0.5036 | 0.0916 | 5.4992 |
| 2/21/2023 | 0.5477 | 0.0179 | 0.0180 | 0.0018 | 0.5720 | 0.1091 | 5.2412 | 0.5153 | 0.0911 | 5.6555 |
| 2/22/2023 | 0.5456 | 0.0179 | 0.0179 | 0.0018 | 0.5677 | 0.1092 | 5.1991 | 0.5171 | 0.0910 | 5.6828 |
| 2/23/2023 | 0.5457 | 0.0179 | 0.0180 | 0.0017 | 0.5692 | 0.1092 | 5.2118 | 0.5160 | 0.0910 | 5.6730 |
| 2/24/2023 | 0.5474 | 0.0178 | 0.0178 | 0.0018 | 0.5526 | 0.1089 | 5.0736 | 0.5290 | 0.0906 | 5.8417 |
| 2/27/2023 | 0.5471 | 0.0178 | 0.0178 | 0.0019 | 0.5459 | 0.1095 | 4.9871 | 0.5330 | 0.0908 | 5.8694 |
| 2/28/2023 | 0.5457 | 0.0178 | 0.0179 | 0.0018 | 0.5425 | 0.1095 | 4.9527 | 0.5344 | 0.0908 | 5.8874 |
| 3/1/2023 | 0.5430 | 0.0177 | 0.0178 | 0.0018 | 0.5401 | 0.1093 | 4.9408 | 0.5279 | 0.0905 | 5.8352 |
| 3/2/2023 | 0.5417 | 0.0178 | 0.0178 | 0.0019 | 0.5350 | 0.1093 | 4.8932 | 0.5327 | 0.0904 | 5.8898 |
| 3/3/2023 | 0.5422 | 0.0177 | 0.0178 | 0.0020 | 0.5265 | 0.1091 | 4.8261 | 0.5352 | 0.0901 | 5.9393 |
| 3/6/2023 | 0.5413 | 0.0177 | 0.0177 | 0.0019 | 0.5235 | 0.1085 | 4.8246 | 0.5288 | 0.0900 | 5.8774 |
| 3/7/2023 | 0.5388 | 0.0177 | 0.0178 | 0.0017 | 0.5220 | 0.1088 | 4.7964 | 0.5349 | 0.0904 | 5.9175 |
| 3/8/2023 | 0.7344 | 0.0174 | 0.0174 | 0.0015 | 0.5108 | 0.1066 | 4.7911 | 0.5580 | 0.0889 | 6.2742 |
| 3/9/2023 | 0.7339 | 0.0173 | 0.0174 | 0.0014 | 0.4851 | 0.1080 | 4.4931 | 0.6044 | 0.0947 | 6.3830 |
| 3/10/2023 | 0.7361 | 0.0173 | 0.0174 | 0.0014 | 0.4859 | 0.1083 | 4.4881 | 0.6009 | 0.0959 | 6.2629 |
| 3/13/2023 | 0.7358 | 0.0175 | 0.0175 | 0.0013 | 0.4941 | 0.1091 | 4.5292 | 0.6051 | 0.0967 | 6.2583 |
| 3/14/2023 | 0.7179 | 0.0180 | 0.0180 | 0.0011 | 0.4972 | 0.1123 | 4.4289 | 0.6019 | 0.0995 | 6.0493 |
| 3/15/2023 | 0.7186 | 0.0180 | 0.0180 | 0.0011 | 0.4946 | 0.1121 | 4.4133 | 0.6055 | 0.0997 | 6.0722 |
| 3/16/2023 | 0.7198 | 0.0179 | 0.0181 | 0.0008 | 0.5059 | 0.1116 | 4.5326 | 0.6040 | 0.0994 | 6.0740 |
| 3/17/2023 | 0.7173 | 0.0180 | 0.0181 | 0.0007 | 0.4801 | 0.1116 | 4.3040 | 0.6201 | 0.0995 | 6.2331 |
| 3/20/2023 | 0.7143 | 0.0181 | 0.0181 | 0.0005 | 0.4775 | 0.1118 | 4.2715 | 0.6203 | 0.0998 | 6.2172 |
| 3/21/2023 | 0.7233 | 0.0176 | 0.0177 | 0.0003 | 0.4403 | 0.1096 | 4.0184 | 0.6473 | 0.0975 | 6.6383 |
| 3/22/2023 | 0.7223 | 0.0177 | 0.0178 | 0.0002 | 0.4386 | 0.1100 | 3.9873 | 0.6448 | 0.0979 | 6.5830 |
| 3/23/2023 | 0.7217 | 0.0177 | 0.0178 | 0.0001 | 0.4403 | 0.1101 | 4.0005 | 0.6496 | 0.0981 | 6.6218 |
| 3/24/2023 | 0.7223 | 0.0177 | 0.0178 | 0.0001 | 0.4436 | 0.1100 | 4.0327 | 0.6488 | 0.0979 | 6.6306 |
| 3/27/2023 | 0.7302 | 0.0177 | 0.0178 | 0.0001 | 0.4490 | 0.1098 | 4.0883 | 0.6463 | 0.0974 | 6.6334 |
| 3/28/2023 | 0.7142 | 0.0182 | 0.0182 | 0.0003 | 0.4259 | 0.1129 | 3.7704 | 0.6756 | 0.1000 | 6.7567 |
| 3/29/2023 | 0.7132 | 0.0182 | 0.0182 | 0.0005 | 0.4290 | 0.1131 | 3.7941 | 0.6740 | 0.1001 | 6.7352 |
| 3/30/2023 | 0.7138 | 0.0182 | 0.0182 | 0.0005 | 0.4308 | 0.1131 | 3.8102 | 0.6706 | 0.1001 | 6.6984 |
| 3/31/2023 | 0.7129 | 0.0182 | 0.0183 | 0.0004 | 0.4243 | 0.1132 | 3.7492 | 0.6712 | 0.1004 | 6.6823 |

# Exhibit-19

## UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2023 | 0.7124 | 0.0182 | 0.0183 | 0.0006 | 0.4321 | 0.1131 | 3.8196 | 0.6675 | 0.1006 | 6.6381 |
| 4/4/2023 | 0.7108 | 0.0183 | 0.0183 | 0.0007 | 0.4304 | 0.1135 | 3.7908 | 0.6725 | 0.1008 | 6.6738 |
| 4/5/2023 | 0.7105 | 0.0183 | 0.0183 | 0.0006 | 0.4306 | 0.1136 | 3.7917 | 0.6728 | 0.1008 | 6.6752 |
| 4/6/2023 | 0.7115 | 0.0183 | 0.0183 | 0.0007 | 0.4347 | 0.1134 | 3.8333 | 0.6718 | 0.1006 | 6.6773 |
| 4/10/2023 | 0.7115 | 0.0182 | 0.0183 | 0.0007 | 0.4272 | 0.1133 | 3.7693 | 0.6740 | 0.1004 | 6.7113 |
| 4/11/2023 | 0.7123 | 0.0182 | 0.0183 | 0.0006 | 0.4318 | 0.1136 | 3.8017 | 0.6705 | 0.1005 | 6.6701 |
| 4/12/2023 | 0.7120 | 0.0182 | 0.0185 | 0.0006 | 0.4307 | 0.1136 | 3.7924 | 0.6717 | 0.1005 | 6.6868 |
| 4/13/2023 | 0.7120 | 0.0182 | 0.0183 | 0.0007 | 0.4363 | 0.1135 | 3.8448 | 0.6642 | 0.0999 | 6.6498 |
| 4/14/2023 | 0.7107 | 0.0183 | 0.0183 | 0.0005 | 0.4293 | 0.1135 | 3.7820 | 0.6714 | 0.0999 | 6.7204 |
| 4/17/2023 | 0.7116 | 0.0183 | 0.0184 | 0.0005 | 0.4305 | 0.1135 | 3.7940 | 0.6691 | 0.0998 | 6.7073 |
| 4/18/2023 | 0.7111 | 0.0183 | 0.0183 | 0.0006 | 0.4257 | 0.1134 | 3.7559 | 0.6742 | 0.0996 | 6.7664 |
| 4/19/2023 | 0.7088 | 0.0184 | 0.0184 | 0.0003 | 0.4308 | 0.1140 | 3.7798 | 0.6733 | 0.1001 | 6.7281 |
| 4/20/2023 | 0.7107 | 0.0183 | 0.0183 | 0.0005 | 0.4323 | 0.1134 | 3.8135 | 0.6698 | 0.0995 | 6.7291 |
| 4/21/2023 | 0.7100 | 0.0182 | 0.0184 | 0.0005 | 0.4324 | 0.1132 | 3.8199 | 0.6642 | 0.0996 | 6.6668 |
| 4/24/2023 | 0.7126 | 0.0181 | 0.0182 | 0.0003 | 0.4434 | 0.1125 | 3.9412 | 0.6511 | 0.0990 | 6.5749 |
| 4/25/2023 | 0.7116 | 0.0182 | 0.0183 | 0.0004 | 0.4474 | 0.1137 | 3.9337 | 0.6483 | 0.0998 | 6.4940 |
| 4/26/2023 | 0.7093 | 0.0182 | 0.0183 | 0.0004 | 0.4472 | 0.1147 | 3.8993 | 0.6507 | 0.1002 | 6.4913 |
| 4/27/2023 | 0.7084 | 0.0182 | 0.0183 | 0.0004 | 0.4505 | 0.1147 | 3.9275 | 0.6427 | 0.1003 | 6.4067 |
| 4/28/2023 | 0.7081 | 0.0183 | 0.0184 | 0.0004 | 0.4443 | 0.1150 | 3.8631 | 0.6420 | 0.1003 | 6.3985 |
| 5/1/2023 | 0.7102 | 0.0182 | 0.0182 | 0.0005 | 0.4427 | 0.1144 | 3.8690 | 0.6471 | 0.0995 | 6.5034 |
| 5/2/2023 | 0.7100 | 0.0181 | 0.0182 | 0.0004 | 0.4280 | 0.1151 | 3.7179 | 0.6550 | 0.0996 | 6.5759 |
| 5/3/2023 | 0.7081 | 0.0181 | 0.0182 | 0.0005 | 0.4205 | 0.1155 | 3.6411 | 0.6532 | 0.0997 | 6.5546 |
| 5/4/2023 | 0.7081 | 0.0181 | 0.0182 | 0.0005 | 0.4188 | 0.1155 | 3.6252 | 0.6545 | 0.0996 | 6.5682 |
| 5/5/2023 | 0.7107 | 0.0180 | 0.0181 | 0.0003 | 0.4186 | 0.1145 | 3.6546 | 0.6505 | 0.0989 | 6.5795 |
| 5/8/2023 | 0.7117 | 0.0180 | 0.0180 | 0.0003 | 0.4379 | 0.1161 | 3.7719 | 0.6351 | 0.0995 | 6.3812 |
| 5/9/2023 | 0.7096 | 0.0179 | 0.0180 | 0.0005 | 0.4245 | 0.1164 | 3.6464 | 0.6298 | 0.0992 | 6.3520 |
| 5/10/2023 | 0.7099 | 0.0179 | 0.0183 | 0.0005 | 0.4246 | 0.1163 | 3.6495 | 0.6316 | 0.0991 | 6.3708 |
| 5/11/2023 | 0.7096 | 0.0179 | 0.0180 | 0.0005 | 0.4483 | 0.1163 | 3.8555 | 0.6159 | 0.0974 | 6.3230 |
| 5/12/2023 | 0.7110 | 0.0179 | 0.0180 | 0.0005 | 0.4218 | 0.1182 | 3.5691 | 0.6485 | 0.1012 | 6.4083 |
| 5/15/2023 | 0.7107 | 0.0179 | 0.0179 | 0.0005 | 0.4214 | 0.1179 | 3.5730 | 0.6504 | 0.1014 | 6.4135 |
| 5/16/2023 | 0.7112 | 0.0178 | 0.0179 | 0.0004 | 0.4075 | 0.1178 | 3.4595 | 0.6646 | 0.1014 | 6.5525 |
| 5/17/2023 | 0.7122 | 0.0178 | 0.0179 | 0.0005 | 0.4123 | 0.1179 | 3.4968 | 0.6661 | 0.1014 | 6.5690 |
| 5/18/2023 | 0.7107 | 0.0179 | 0.0179 | 0.0006 | 0.4238 | 0.1179 | 3.5937 | 0.6587 | 0.1016 | 6.4853 |

# Exhibit-19

## UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2023 | 0.7096 | 0.0179 | 0.0179 | 0.0006 | 0.4281 | 0.1181 | 3.6248 | 0.6560 | 0.1017 | 6.4512 |
| 5/22/2023 | 0.7042 | 0.0179 | 0.0180 | 0.0006 | 0.4276 | 0.1181 | 3.6213 | 0.6385 | 0.1032 | 6.1868 |
| 5/23/2023 | 0.7062 | 0.0178 | 0.0179 | 0.0006 | 0.4187 | 0.1177 | 3.5570 | 0.6515 | 0.1031 | 6.3182 |
| 5/24/2023 | 0.7073 | 0.0177 | 0.0178 | 0.0008 | 0.4509 | 0.1179 | 3.8245 | 0.6056 | 0.1041 | 5.8183 |
| 5/25/2023 | 0.7078 | 0.0177 | 0.0178 | 0.0009 | 0.4452 | 0.1177 | 3.7821 | 0.6164 | 0.1042 | 5.9170 |
| 5/26/2023 | 0.7084 | 0.0177 | 0.0178 | 0.0007 | 0.4294 | 0.1174 | 3.6578 | 0.6412 | 0.1043 | 6.1482 |
| 5/30/2023 | 0.7111 | 0.0175 | 0.0176 | 0.0005 | 0.4433 | 0.1159 | 3.8252 | 0.6098 | 0.1037 | 5.8789 |
| 5/31/2023 | 0.7101 | 0.0175 | 0.0175 | 0.0005 | 0.4330 | 0.1160 | 3.7323 | 0.6309 | 0.1053 | 5.9918 |
| 6/1/2023 | 0.7106 | 0.0175 | 0.0176 | 0.0006 | 0.4363 | 0.1163 | 3.7518 | 0.6310 | 0.1052 | 5.9968 |
| 6/2/2023 | 0.7058 | 0.0177 | 0.0178 | 0.0004 | 0.4355 | 0.1178 | 3.6986 | 0.6191 | 0.1064 | 5.8181 |
| 6/5/2023 | 0.7044 | 0.0177 | 0.0178 | 0.0004 | 0.4379 | 0.1180 | 3.7104 | 0.6298 | 0.1066 | 5.9095 |
| 6/6/2023 | 0.7052 | 0.0177 | 0.0178 | 0.0004 | 0.4345 | 0.1183 | 3.6722 | 0.6297 | 0.1066 | 5.9081 |
| 6/7/2023 | 0.7334 | 0.0178 | 0.0178 | 0.0004 | 0.4525 | 0.1192 | 3.7956 | 0.6226 | 0.1071 | 5.8140 |
| 6/8/2023 | 0.7372 | 0.0178 | 0.0179 | 0.0004 | 0.4526 | 0.1195 | 3.7885 | 0.6223 | 0.1073 | 5.7977 |
| 6/9/2023 | 0.7208 | 0.0185 | 0.0185 | 0.0001 | 0.4259 | 0.1236 | 3.4455 | 0.6449 | 0.1111 | 5.8049 |
| 6/12/2023 | 0.7092 | 0.0189 | 0.0190 | -0.0003 | 0.4370 | 0.1267 | 3.4504 | 0.6373 | 0.1137 | 5.6057 |
| 6/13/2023 | 0.7077 | 0.0188 | 0.0189 | 0.0000 | 0.4372 | 0.1260 | 3.4703 | 0.6128 | 0.1134 | 5.4047 |
| 6/14/2023 | 0.7111 | 0.0187 | 0.0187 | -0.0001 | 0.4774 | 0.1267 | 3.7665 | 0.5955 | 0.1130 | 5.2683 |
| 6/15/2023 | 0.7095 | 0.0187 | 0.0188 | -0.0001 | 0.4754 | 0.1285 | 3.6999 | 0.5953 | 0.1132 | 5.2597 |
| 6/16/2023 | 0.7062 | 0.0188 | 0.0189 | -0.0003 | 0.4666 | 0.1292 | 3.6114 | 0.5960 | 0.1139 | 5.2312 |
| 6/20/2023 | 0.7055 | 0.0188 | 0.0189 | -0.0002 | 0.4651 | 0.1295 | 3.5906 | 0.5968 | 0.1141 | 5.2322 |
| 6/21/2023 | 0.7041 | 0.0189 | 0.0189 | -0.0002 | 0.4609 | 0.1307 | 3.5268 | 0.5987 | 0.1141 | 5.2490 |
| 6/22/2023 | 0.7096 | 0.0186 | 0.0187 | -0.0001 | 0.4620 | 0.1290 | 3.5826 | 0.6039 | 0.1126 | 5.3623 |
| 6/23/2023 | 0.7092 | 0.0186 | 0.0187 | -0.0002 | 0.4545 | 0.1292 | 3.5191 | 0.6012 | 0.1124 | 5.3512 |
| 6/26/2023 | 0.7084 | 0.0186 | 0.0187 | -0.0002 | 0.4580 | 0.1294 | 3.5384 | 0.6015 | 0.1130 | 5.3207 |
| 6/27/2023 | 0.7089 | 0.0186 | 0.0187 | -0.0002 | 0.4534 | 0.1295 | 3.5010 | 0.6106 | 0.1139 | 5.3625 |
| 6/28/2023 | 0.7120 | 0.0185 | 0.0186 | -0.0001 | 0.4403 | 0.1290 | 3.4130 | 0.6585 | 0.1168 | 5.6361 |
| 6/29/2023 | 0.7112 | 0.0185 | 0.0186 | -0.0003 | 0.4443 | 0.1291 | 3.4415 | 0.6552 | 0.1169 | 5.6035 |
| 6/30/2023 | 0.7122 | 0.0184 | 0.0185 | -0.0002 | 0.4268 | 0.1289 | 3.3102 | 0.6571 | 0.1164 | 5.6457 |
| 7/3/2023 | 0.7120 | 0.0185 | 0.0185 | -0.0002 | 0.4253 | 0.1291 | 3.2941 | 0.6538 | 0.1165 | 5.6105 |
| 7/5/2023 | 0.7114 | 0.0185 | 0.0185 | -0.0002 | 0.4208 | 0.1294 | 3.2528 | 0.6603 | 0.1164 | 5.6722 |
| 7/6/2023 | 0.7118 | 0.0185 | 0.0185 | -0.0001 | 0.4217 | 0.1293 | 3.2613 | 0.6621 | 0.1165 | 5.6828 |
| 7/7/2023 | 0.7114 | 0.0185 | 0.0185 | -0.0002 | 0.4250 | 0.1293 | 3.2872 | 0.6640 | 0.1168 | 5.6839 |

# Exhibit-19

**UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2023 | 0.7119 | 0.0185 | 0.0185 | -0.0002 | 0.4283 | 0.1291 | 3.3164 | 0.6595 | 0.1167 | 5.6503 |
| 7/11/2023 | 0.7141 | 0.0185 | 0.0185 | -0.0001 | 0.4313 | 0.1292 | 3.3381 | 0.6607 | 0.1167 | 5.6629 |
| 7/12/2023 | 0.7087 | 0.0186 | 0.0187 | 0.0000 | 0.4442 | 0.1303 | 3.4097 | 0.6537 | 0.1177 | 5.5523 |
| 7/13/2023 | 0.7092 | 0.0186 | 0.0187 | 0.0001 | 0.4263 | 0.1307 | 3.2624 | 0.6655 | 0.1179 | 5.6463 |
| 7/14/2023 | 0.7099 | 0.0186 | 0.0186 | 0.0000 | 0.4393 | 0.1304 | 3.3688 | 0.6561 | 0.1176 | 5.5793 |
| 7/17/2023 | 0.7113 | 0.0185 | 0.0186 | -0.0002 | 0.4436 | 0.1300 | 3.4112 | 0.6572 | 0.1172 | 5.6069 |
| 7/18/2023 | 0.7086 | 0.0186 | 0.0187 | -0.0003 | 0.4436 | 0.1309 | 3.3895 | 0.6538 | 0.1179 | 5.5451 |
| 7/19/2023 | 0.7091 | 0.0186 | 0.0188 | -0.0003 | 0.4428 | 0.1306 | 3.3915 | 0.6519 | 0.1173 | 5.5553 |
| 7/20/2023 | 0.7090 | 0.0186 | 0.0188 | -0.0003 | 0.4341 | 0.1304 | 3.3302 | 0.6675 | 0.1168 | 5.7174 |
| 7/21/2023 | 0.7084 | 0.0186 | 0.0187 | -0.0002 | 0.4312 | 0.1309 | 3.2931 | 0.6747 | 0.1163 | 5.8003 |
| 7/24/2023 | 0.7080 | 0.0186 | 0.0187 | -0.0002 | 0.4310 | 0.1310 | 3.2907 | 0.6741 | 0.1164 | 5.7910 |
| 7/25/2023 | 0.7078 | 0.0187 | 0.0187 | -0.0002 | 0.4254 | 0.1318 | 3.2263 | 0.6783 | 0.1173 | 5.7845 |
| 7/26/2023 | 0.7087 | 0.0186 | 0.0187 | -0.0002 | 0.4164 | 0.1319 | 3.1565 | 0.6828 | 0.1171 | 5.8301 |
| 7/27/2023 | 0.7080 | 0.0186 | 0.0187 | -0.0001 | 0.4161 | 0.1322 | 3.1487 | 0.6835 | 0.1175 | 5.8187 |
| 7/28/2023 | 0.7093 | 0.0186 | 0.0187 | -0.0001 | 0.4164 | 0.1318 | 3.1599 | 0.6907 | 0.1173 | 5.8874 |
| 7/31/2023 | 0.7079 | 0.0186 | 0.0187 | -0.0002 | 0.4053 | 0.1335 | 3.0365 | 0.6955 | 0.1180 | 5.8952 |
| 8/1/2023 | 0.7079 | 0.0186 | 0.0187 | -0.0002 | 0.4066 | 0.1336 | 3.0440 | 0.6955 | 0.1180 | 5.8965 |
| 8/2/2023 | 0.7082 | 0.0186 | 0.0187 | -0.0002 | 0.3868 | 0.1363 | 2.8376 | 0.7146 | 0.1211 | 5.9009 |
| 8/3/2023 | 0.7081 | 0.0186 | 0.0187 | -0.0002 | 0.3915 | 0.1365 | 2.8689 | 0.7089 | 0.1217 | 5.8248 |
| 8/4/2023 | 0.7090 | 0.0186 | 0.0187 | -0.0003 | 0.3934 | 0.1363 | 2.8863 | 0.7084 | 0.1213 | 5.8391 |
| 8/7/2023 | 0.7073 | 0.0187 | 0.0187 | -0.0001 | 0.3932 | 0.1369 | 2.8732 | 0.7101 | 0.1217 | 5.8365 |
| 8/8/2023 | 0.7071 | 0.0187 | 0.0187 | -0.0003 | 0.3889 | 0.1367 | 2.8441 | 0.7117 | 0.1216 | 5.8511 |
| 8/9/2023 | 0.7071 | 0.0187 | 0.0187 | -0.0002 | 0.3895 | 0.1367 | 2.8497 | 0.7098 | 0.1214 | 5.8461 |
| 8/10/2023 | 0.7077 | 0.0187 | 0.0188 | -0.0003 | 0.3925 | 0.1363 | 2.8790 | 0.7065 | 0.1212 | 5.8299 |
| 8/11/2023 | 0.7046 | 0.0187 | 0.0188 | -0.0002 | 0.3884 | 0.1385 | 2.8046 | 0.7170 | 0.1261 | 5.6883 |
| 8/14/2023 | 0.7046 | 0.0187 | 0.0189 | -0.0002 | 0.3872 | 0.1405 | 2.7566 | 0.7178 | 0.1269 | 5.6546 |
| 8/15/2023 | 0.7061 | 0.0187 | 0.0188 | -0.0003 | 0.3869 | 0.1398 | 2.7666 | 0.7175 | 0.1262 | 5.6833 |
| 8/16/2023 | 0.7041 | 0.0188 | 0.0192 | -0.0004 | 0.4032 | 0.1401 | 2.8783 | 0.7166 | 0.1273 | 5.6277 |
| 8/17/2023 | 0.7038 | 0.0188 | 0.0189 | -0.0003 | 0.3852 | 0.1382 | 2.7876 | 0.7370 | 0.1249 | 5.9003 |
| 8/18/2023 | 0.7026 | 0.0188 | 0.0189 | -0.0003 | 0.3861 | 0.1385 | 2.7876 | 0.7269 | 0.1254 | 5.7960 |
| 8/21/2023 | 0.7024 | 0.0189 | 0.0190 | -0.0002 | 0.3837 | 0.1387 | 2.7656 | 0.7291 | 0.1256 | 5.8037 |
| 8/22/2023 | 0.6990 | 0.0190 | 0.0191 | -0.0004 | 0.3696 | 0.1392 | 2.6550 | 0.7405 | 0.1261 | 5.8703 |
| 8/23/2023 | 0.7001 | 0.0189 | 0.0190 | -0.0005 | 0.3849 | 0.1397 | 2.7546 | 0.7316 | 0.1260 | 5.8063 |

# Exhibit-19

## UNFI Synthetic Stock Rolling Regression Results: Alternative Sector Index

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted $R^2$ | Standard Errors | Newey-West Standard Errors | Intercept | Market Index Coefficients | Market Index Standard Errors | Market Index *t*-statistics | S&P Composite 1500 Food Distributors Index Coefficients [1] | S&P Composite 1500 Food Distributors Index Standard Errors [1] | S&P Composite 1500 Food Distributors Index *t*-statistics [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2023 | 0.7006 | 0.0189 | 0.0190 | -0.0005 | 0.3908 | 0.1397 | 2.7971 | 0.7339 | 0.1259 | 5.8280 |
| 8/25/2023 | 0.7006 | 0.0189 | 0.0190 | -0.0005 | 0.3895 | 0.1395 | 2.7920 | 0.7342 | 0.1260 | 5.8276 |
| 8/28/2023 | 0.7008 | 0.0189 | 0.0190 | -0.0005 | 0.3807 | 0.1392 | 2.7343 | 0.7445 | 0.1259 | 5.9118 |
| 8/29/2023 | 0.7007 | 0.0189 | 0.0190 | -0.0006 | 0.3746 | 0.1396 | 2.6834 | 0.7442 | 0.1259 | 5.9107 |
| 8/30/2023 | 0.7002 | 0.0189 | 0.0190 | -0.0006 | 0.3848 | 0.1402 | 2.7451 | 0.7436 | 0.1259 | 5.9053 |
| 8/31/2023 | 0.6997 | 0.0189 | 0.0190 | -0.0005 | 0.3872 | 0.1401 | 2.7634 | 0.7386 | 0.1259 | 5.8684 |
| 9/1/2023 | 0.7000 | 0.0189 | 0.0190 | -0.0004 | 0.3825 | 0.1402 | 2.7281 | 0.7394 | 0.1257 | 5.8802 |
| 9/5/2023 | 0.7006 | 0.0190 | 0.0192 | -0.0005 | 0.3842 | 0.1408 | 2.7292 | 0.7337 | 0.1261 | 5.8194 |
| 9/6/2023 | 0.6989 | 0.0191 | 0.0191 | -0.0006 | 0.3701 | 0.1412 | 2.6208 | 0.7611 | 0.1255 | 6.0638 |
| 9/7/2023 | 0.6944 | 0.0192 | 0.0193 | -0.0007 | 0.3781 | 0.1421 | 2.6601 | 0.7573 | 0.1264 | 5.9890 |
| 9/8/2023 | 0.6946 | 0.0192 | 0.0192 | -0.0007 | 0.3796 | 0.1419 | 2.6747 | 0.7568 | 0.1262 | 5.9957 |
| 9/11/2023 | 0.6945 | 0.0192 | 0.0192 | -0.0007 | 0.3792 | 0.1418 | 2.6738 | 0.7655 | 0.1269 | 6.0335 |
| 9/12/2023 | 0.6946 | 0.0192 | 0.0192 | -0.0007 | 0.3802 | 0.1418 | 2.6809 | 0.7649 | 0.1269 | 6.0296 |
| 9/13/2023 | 0.6942 | 0.0192 | 0.0192 | -0.0007 | 0.3746 | 0.1419 | 2.6406 | 0.7635 | 0.1267 | 6.0256 |
| 9/14/2023 | 0.6945 | 0.0192 | 0.0192 | -0.0008 | 0.3713 | 0.1421 | 2.6133 | 0.7647 | 0.1268 | 6.0333 |
| 9/15/2023 | 0.6938 | 0.0192 | 0.0193 | -0.0008 | 0.3793 | 0.1432 | 2.6487 | 0.7754 | 0.1273 | 6.0900 |
| 9/18/2023 | 0.6905 | 0.0193 | 0.0193 | -0.0006 | 0.3550 | 0.1436 | 2.4730 | 0.7937 | 0.1281 | 6.1950 |
| 9/19/2023 | 0.6901 | 0.0193 | 0.0193 | -0.0007 | 0.3527 | 0.1441 | 2.4473 | 0.7947 | 0.1284 | 6.1906 |
| 9/20/2023 | 0.6902 | 0.0193 | 0.0194 | -0.0006 | 0.3529 | 0.1442 | 2.4469 | 0.7947 | 0.1287 | 6.1750 |
| 9/21/2023 | 0.6890 | 0.0194 | 0.0195 | -0.0005 | 0.3371 | 0.1443 | 2.3361 | 0.8115 | 0.1295 | 6.2639 |
| 9/22/2023 | 0.6879 | 0.0194 | 0.0195 | -0.0004 | 0.3316 | 0.1447 | 2.2915 | 0.8061 | 0.1299 | 6.2045 |
| 9/25/2023 | 0.6880 | 0.0194 | 0.0194 | -0.0006 | 0.3360 | 0.1449 | 2.3191 | 0.8160 | 0.1298 | 6.2873 |

**Source:** Computations performed by Crowninshield Financial Research, Inc.
**Note:** [1] Alternative Sector Index reconstructed to exclude UNFI.

## Exhibit-20

### UNFI Synthetic Stock Alternative Event Study Results: Information Event Dates

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | $55.38 | $49.21 | 11.81% | 0.43% | 0.96% | 1.02% | 10.80% | 3.35 *** | 3.34 *** |
| 3/9/2022 | $37.56 | $39.53 | -5.11% | 2.59% | 5.76% | 5.06% | -10.17% | -4.26 *** | -4.16 *** |
| 6/7/2022 | $43.62 | $44.76 | -2.58% | 0.98% | 0.35% | 0.96% | -3.54% | -1.66 * | -1.65 * |
| 9/27/2022 | $37.00 | $38.57 | -4.16% | -0.07% | -0.75% | -0.37% | -3.79% | -1.87 * | -1.87 * |
| 12/7/2022 | $38.68 | $45.40 | -16.03% | -0.19% | -0.19% | -0.21% | -15.81% | -8.19 *** | -8.18 *** |
| 3/8/2023 | $29.16 | $41.03 | -34.15% | 0.13% | -0.98% | -0.34% | -33.81% | -19.48 *** | -19.40 *** |
| 6/7/2023 | $23.26 | $27.76 | -17.68% | -0.20% | -0.44% | -0.33% | -17.35% | -9.75 *** | -9.73 *** |

**Sources:** CRSP, S&P, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

[1] Alternative Sector Index reconstructed to exclude UNFI.

[2] "*" Statistically significant at the 90% confidence level.

"***" Statistically significant at the 99% confidence level.

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | $55.38 | $49.21 | 11.81% | 0.43% | 0.96% | 1.02% | 10.80% | 3.35 *** | 3.34 *** |
| 12/9/2021 | $53.98 | $55.38 | -2.56% | -1.08% | 0.25% | -0.26% | -2.29% | -0.71 | -0.71 |
| 12/10/2021 | $52.12 | $53.98 | -3.52% | 0.61% | -0.31% | 0.57% | -4.09% | -1.27 | -1.26 |
| 12/13/2021 | $50.93 | $52.12 | -2.30% | -0.99% | -1.19% | -0.88% | -1.42% | -0.44 | -0.44 |
| 12/14/2021 | $50.52 | $50.93 | -0.82% | -0.77% | 0.41% | -0.05% | -0.77% | -0.24 | -0.24 |
| 12/15/2021 | $50.56 | $50.52 | 0.08% | 1.49% | 1.16% | 1.76% | -1.68% | -0.53 | -0.52 |
| 12/16/2021 | $49.01 | $50.56 | -3.11% | -1.01% | -0.92% | -0.73% | -2.37% | -0.74 | -0.74 |
| 12/17/2021 | $49.60 | $49.01 | 1.19% | -0.63% | -1.91% | -0.92% | 2.12% | 0.67 | 0.66 |
| 12/20/2021 | $48.31 | $49.60 | -2.62% | -1.24% | -1.48% | -1.14% | -1.48% | -0.47 | -0.47 |
| 12/21/2021 | $48.22 | $48.31 | -0.19% | 1.97% | 4.39% | 3.31% | -3.51% | -1.11 | -1.09 |
| 12/22/2021 | $48.36 | $48.22 | 0.30% | 0.95% | 1.10% | 1.29% | -1.00% | -0.31 | -0.31 |
| 12/23/2021 | $49.21 | $48.36 | 1.72% | 0.68% | 1.74% | 1.35% | 0.38% | 0.12 | 0.12 |
| 12/27/2021 | $50.54 | $49.21 | 2.68% | 1.20% | 1.26% | 1.50% | 1.18% | 0.37 | 0.37 |
| 12/28/2021 | $50.44 | $50.54 | -0.21% | -0.24% | 0.66% | 0.33% | -0.53% | -0.17 | -0.17 |
| 12/29/2021 | $50.98 | $50.44 | 1.07% | 0.06% | -0.31% | 0.18% | 0.89% | 0.28 | 0.28 |
| 12/30/2021 | $50.18 | $50.98 | -1.57% | -0.10% | 0.01% | 0.21% | -1.78% | -0.56 | -0.56 |
| 12/31/2021 | $49.17 | $50.18 | -2.04% | -0.24% | 0.68% | 0.35% | -2.39% | -0.75 | -0.75 |
| 1/3/2022 | $48.85 | $49.17 | -0.64% | 0.61% | 0.65% | 0.91% | -1.55% | -0.49 | -0.49 |
| 1/4/2022 | $47.41 | $48.85 | -3.01% | -0.24% | 1.86% | 0.74% | -3.75% | -1.19 | -1.19 |
| 1/5/2022 | $46.92 | $47.41 | -1.03% | -2.21% | -0.61% | -1.65% | 0.62% | 0.20 | 0.19 |
| 1/6/2022 | $47.19 | $46.92 | 0.58% | 0.02% | -0.06% | 0.18% | 0.40% | 0.13 | 0.13 |
| 1/7/2022 | $47.63 | $47.19 | 0.92% | -0.42% | 0.74% | 0.11% | 0.82% | 0.26 | 0.26 |
| 1/10/2022 | $45.13 | $47.63 | -5.40% | -0.19% | -1.21% | -0.32% | -5.08% | -1.64 | -1.63 |
| 1/11/2022 | $45.36 | $45.13 | 0.52% | 1.08% | -0.48% | 0.94% | -0.43% | -0.14 | -0.14 |
| 1/12/2022 | $45.38 | $45.36 | 0.05% | 0.18% | -0.55% | 0.16% | -0.11% | -0.04 | -0.04 |
| 1/13/2022 | $45.98 | $45.38 | 1.30% | -1.45% | 2.81% | 0.14% | 1.17% | 0.39 | 0.38 |
| 1/14/2022 | $45.83 | $45.98 | -0.32% | 0.02% | -0.82% | -0.22% | -0.10% | -0.03 | -0.03 |

## Exhibit-21

**UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates**

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2022 | $44.98 | $45.83 | -1.86% | -1.95% | -1.31% | -1.87% | 0.01% | 0.00 | 0.00 |
| 1/19/2022 | $41.18 | $44.98 | -8.85% | -0.94% | -1.63% | -1.26% | -7.58% | -2.65 *** | -2.63 *** |
| 1/20/2022 | $38.19 | $41.18 | -7.53% | -1.11% | 0.03% | -0.75% | -6.78% | -2.33 ** | -2.32 ** |
| 1/21/2022 | $37.91 | $38.19 | -0.75% | -2.01% | -1.24% | -2.11% | 1.36% | 0.46 | 0.46 |
| 1/24/2022 | $36.83 | $37.91 | -2.89% | 0.42% | 0.30% | 0.46% | -3.35% | -1.15 | -1.14 |
| 1/25/2022 | $37.05 | $36.83 | 0.60% | -1.25% | -0.41% | -1.12% | 1.72% | 0.61 | 0.61 |
| 1/26/2022 | $36.62 | $37.05 | -1.15% | -0.36% | -0.45% | -0.57% | -0.59% | -0.22 | -0.21 |
| 1/27/2022 | $36.21 | $36.62 | -1.14% | -0.81% | -0.99% | -1.13% | -0.02% | -0.01 | -0.01 |
| 1/28/2022 | $37.39 | $36.21 | 3.22% | 2.22% | 1.25% | 2.22% | 1.00% | 0.39 | 0.38 |
| 1/31/2022 | $38.62 | $37.39 | 3.23% | 2.22% | 0.70% | 2.02% | 1.21% | 0.47 | 0.46 |
| 2/1/2022 | $39.86 | $38.62 | 3.16% | 0.85% | 1.73% | 1.59% | 1.57% | 0.61 | 0.61 |
| 2/2/2022 | $39.66 | $39.86 | -0.50% | 0.47% | 0.68% | 0.79% | -1.28% | -0.52 | -0.52 |
| 2/3/2022 | $38.06 | $39.66 | -4.13% | -2.36% | -1.01% | -2.68% | -1.45% | -0.59 | -0.58 |
| 2/4/2022 | $38.41 | $38.06 | 0.92% | 0.72% | -0.54% | 0.38% | 0.54% | 0.22 | 0.22 |
| 2/7/2022 | $38.78 | $38.41 | 0.96% | -0.18% | 1.53% | 0.59% | 0.37% | 0.15 | 0.15 |
| 2/8/2022 | $40.10 | $38.78 | 3.36% | 0.91% | 2.13% | 1.91% | 1.46% | 0.59 | 0.59 |
| 2/9/2022 | $41.05 | $40.10 | 2.34% | 1.61% | 2.04% | 2.52% | -0.18% | -0.07 | -0.07 |
| 2/10/2022 | $40.95 | $41.05 | -0.25% | -1.64% | 1.81% | -0.59% | 0.34% | 0.14 | 0.14 |
| 2/11/2022 | $40.62 | $40.95 | -0.82% | -1.78% | -0.40% | -1.86% | 1.04% | 0.43 | 0.42 |
| 2/14/2022 | $40.37 | $40.62 | -0.61% | -0.41% | -0.79% | -0.81% | 0.20% | 0.08 | 0.08 |
| 2/15/2022 | $41.32 | $40.37 | 2.34% | 1.75% | 2.73% | 3.01% | -0.67% | -0.27 | -0.27 |
| 2/16/2022 | $40.61 | $41.32 | -1.75% | 0.03% | 1.33% | 0.72% | -2.47% | -1.02 | -1.01 |
| 2/17/2022 | $39.25 | $40.61 | -3.39% | -2.15% | -1.66% | -2.81% | -0.59% | -0.24 | -0.24 |
| 2/18/2022 | $39.18 | $39.25 | -0.18% | -0.83% | -0.53% | -1.05% | 0.88% | 0.36 | 0.36 |
| 2/22/2022 | $38.18 | $39.18 | -2.58% | -1.13% | 0.63% | -0.68% | -1.90% | -0.78 | -0.78 |
| 2/23/2022 | $37.53 | $38.18 | -1.72% | -1.82% | 0.03% | -1.65% | -0.07% | -0.03 | -0.03 |
| 2/24/2022 | $38.43 | $37.53 | 2.37% | 1.60% | 1.34% | 2.13% | 0.24% | 0.10 | 0.10 |

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2022 | $40.27 | $38.43 | 4.66% | 2.19% | 2.64% | 3.39% | 1.28% | 0.53 | 0.52 |
| 2/28/2022 | $39.96 | $40.27 | -0.77% | -0.04% | -0.16% | -0.15% | -0.62% | -0.26 | -0.26 |
| 3/1/2022 | $38.56 | $39.96 | -3.55% | -1.51% | -0.94% | -1.90% | -1.66% | -0.68 | -0.68 |
| 3/2/2022 | $40.46 | $38.56 | 4.79% | 1.76% | 2.70% | 2.98% | 1.81% | 0.75 | 0.74 |
| 3/3/2022 | $40.79 | $40.46 | 0.81% | -0.81% | -1.97% | -1.84% | 2.65% | 1.10 | 1.09 |
| 3/4/2022 | $42.32 | $40.79 | 3.68% | -1.02% | -2.50% | -2.41% | 6.09% | 2.56 ** | 2.55 ** |
| 3/7/2022 | $40.54 | $42.32 | -4.28% | -2.96% | -9.28% | -7.55% | 3.27% | 1.36 | 1.27 |
| 3/8/2022 | $39.53 | $40.54 | -2.53% | -0.44% | -3.30% | -1.96% | -0.57% | -0.24 | -0.24 |
| 3/9/2022 | $37.56 | $39.53 | -5.11% | 2.59% | 5.76% | 5.06% | -10.17% | -4.26 *** | -4.16 *** |
| 3/10/2022 | $35.63 | $37.56 | -5.27% | -0.42% | 0.36% | -0.34% | -4.94% | -2.07 ** | -2.06 ** |
| 3/11/2022 | $35.22 | $35.63 | -1.16% | -1.38% | -2.34% | -2.47% | 1.31% | 0.56 | 0.55 |
| 3/14/2022 | $35.84 | $35.22 | 1.74% | -1.06% | -1.49% | -1.77% | 3.51% | 1.48 | 1.48 |
| 3/15/2022 | $36.93 | $35.84 | 2.99% | 1.89% | 1.68% | 2.59% | 0.39% | 0.17 | 0.17 |
| 3/16/2022 | $38.77 | $36.93 | 4.87% | 2.51% | 3.30% | 3.87% | 1.01% | 0.43 | 0.43 |
| 3/17/2022 | $41.49 | $38.77 | 6.77% | 1.38% | -0.18% | 1.39% | 5.38% | 2.32 ** | 2.31 ** |
| 3/18/2022 | $41.65 | $41.49 | 0.40% | 1.22% | 2.22% | 2.17% | -1.77% | -0.75 | -0.75 |
| 3/21/2022 | $41.95 | $41.65 | 0.70% | -0.17% | -0.79% | -0.47% | 1.17% | 0.50 | 0.50 |
| 3/22/2022 | $41.78 | $41.95 | -0.40% | 1.17% | 0.45% | 1.44% | -1.84% | -0.79 | -0.79 |
| 3/23/2022 | $42.10 | $41.78 | 0.77% | -1.19% | -0.70% | -1.55% | 2.33% | 1.00 | 0.99 |
| 3/24/2022 | $43.53 | $42.10 | 3.34% | 1.30% | 1.57% | 1.94% | 1.40% | 0.60 | 0.60 |
| 3/25/2022 | $42.24 | $43.53 | -3.01% | 0.31% | -0.50% | 0.16% | -3.18% | -1.37 | -1.36 |
| 3/28/2022 | $41.75 | $42.24 | -1.16% | 0.61% | -0.29% | 0.55% | -1.71% | -0.73 | -0.73 |
| 3/29/2022 | $43.24 | $41.75 | 3.51% | 1.46% | 2.38% | 2.41% | 1.10% | 0.47 | 0.47 |
| 3/30/2022 | $41.99 | $43.24 | -2.94% | -0.77% | -0.47% | -0.98% | -1.96% | -0.84 | -0.84 |
| 3/31/2022 | $41.58 | $41.99 | -0.99% | -1.46% | -1.15% | -1.98% | 0.99% | 0.43 | 0.42 |
| 4/1/2022 | $42.13 | $41.58 | 1.31% | 0.45% | 0.81% | 0.78% | 0.53% | 0.23 | 0.23 |
| 4/4/2022 | $41.74 | $42.13 | -0.92% | 0.83% | 0.61% | 1.07% | -1.99% | -0.87 | -0.87 |

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2022 | $40.47 | $41.74 | -3.09% | -1.49% | -0.99% | -1.89% | -1.20% | -0.53 | -0.52 |
| 4/6/2022 | $40.74 | $40.47 | 0.66% | -1.13% | 0.20% | -1.11% | 1.77% | 0.78 | 0.78 |
| 4/7/2022 | $41.56 | $40.74 | 1.99% | 0.25% | 0.83% | 0.55% | 1.43% | 0.63 | 0.63 |
| 4/8/2022 | $42.14 | $41.56 | 1.39% | -0.32% | 2.02% | 0.42% | 0.96% | 0.42 | 0.42 |
| 4/11/2022 | $42.63 | $42.14 | 1.17% | -1.45% | -0.62% | -1.72% | 2.88% | 1.27 | 1.26 |
| 4/12/2022 | $42.30 | $42.63 | -0.79% | -0.27% | -0.17% | -0.33% | -0.45% | -0.20 | -0.20 |
| 4/13/2022 | $43.60 | $42.30 | 3.02% | 1.33% | 2.60% | 2.32% | 0.70% | 0.31 | 0.31 |
| 4/14/2022 | $44.23 | $43.60 | 1.44% | -1.18% | -0.57% | -1.36% | 2.80% | 1.25 | 1.24 |
| 4/18/2022 | $42.55 | $44.23 | -3.87% | -0.21% | -0.37% | -0.32% | -3.55% | -1.58 | -1.57 |
| 4/19/2022 | $44.31 | $42.55 | 4.05% | 1.62% | 2.53% | 2.58% | 1.47% | 0.65 | 0.65 |
| 4/20/2022 | $46.28 | $44.31 | 4.36% | -0.09% | 1.52% | 0.57% | 3.79% | 1.68 * | 1.67 * |
| 4/21/2022 | $46.22 | $46.28 | -0.13% | -1.70% | 0.25% | -1.43% | 1.30% | 0.58 | 0.57 |
| 4/22/2022 | $44.81 | $46.22 | -3.10% | -2.67% | -1.21% | -2.91% | -0.20% | -0.09 | -0.09 |
| 4/25/2022 | $46.09 | $44.81 | 2.80% | 0.53% | 1.26% | 1.06% | 1.74% | 0.77 | 0.77 |
| 4/26/2022 | $44.51 | $46.09 | -3.48% | -2.87% | -2.48% | -3.64% | 0.15% | 0.07 | 0.07 |
| 4/27/2022 | $43.29 | $44.51 | -2.78% | 0.13% | 0.08% | 0.22% | -3.00% | -1.33 | -1.33 |
| 4/28/2022 | $44.70 | $43.29 | 3.21% | 2.27% | 0.50% | 2.36% | 0.85% | 0.38 | 0.37 |
| 4/29/2022 | $42.71 | $44.70 | -4.56% | -3.41% | -3.33% | -4.51% | -0.05% | -0.02 | -0.02 |
| 5/2/2022 | $43.18 | $42.71 | 1.10% | 0.59% | 0.03% | 0.62% | 0.48% | 0.21 | 0.21 |
| 5/3/2022 | $45.07 | $43.18 | 4.29% | 0.51% | 0.76% | 0.83% | 3.46% | 1.54 | 1.53 |
| 5/4/2022 | $44.70 | $45.07 | -0.82% | 2.76% | -0.07% | 2.65% | -3.47% | -1.56 | -1.54 |
| 5/5/2022 | $42.11 | $44.70 | -5.99% | -3.70% | -3.26% | -4.58% | -1.41% | -0.63 | -0.62 |
| 5/6/2022 | $42.01 | $42.11 | -0.22% | -0.84% | -1.30% | -1.25% | 1.04% | 0.47 | 0.46 |
| 5/9/2022 | $41.28 | $42.01 | -1.77% | -3.61% | -2.36% | -4.20% | 2.43% | 1.09 | 1.07 |
| 5/10/2022 | $41.88 | $41.28 | 1.44% | 0.13% | 5.41% | 2.40% | -0.96% | -0.43 | -0.42 |
| 5/11/2022 | $40.81 | $41.88 | -2.57% | -1.73% | -3.37% | -2.80% | 0.23% | 0.10 | 0.10 |
| 5/12/2022 | $41.37 | $40.81 | 1.35% | 0.15% | -1.29% | -0.34% | 1.68% | 0.76 | 0.76 |

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2022 | $42.09 | $41.37 | 1.74% | 2.66% | 2.91% | 3.61% | -1.86% | -0.84 | -0.83 |
| 5/16/2022 | $41.57 | $42.09 | -1.27% | -0.47% | -0.46% | -0.55% | -0.71% | -0.32 | -0.32 |
| 5/17/2022 | $42.59 | $41.57 | 2.43% | 2.03% | 2.07% | 2.65% | -0.22% | -0.10 | -0.10 |
| 5/18/2022 | $39.59 | $42.59 | -7.31% | -3.84% | -6.13% | -5.79% | -1.52% | -0.69 | -0.67 |
| 5/19/2022 | $40.02 | $39.59 | 1.09% | -0.21% | -1.91% | -0.94% | 2.03% | 0.92 | 0.92 |
| 5/20/2022 | $37.83 | $40.02 | -5.63% | 0.00% | -3.29% | -1.30% | -4.33% | -1.97 ** | -1.94 * |
| 5/23/2022 | $38.06 | $37.83 | 0.60% | 1.63% | 2.30% | 2.41% | -1.81% | -0.82 | -0.81 |
| 5/24/2022 | $38.24 | $38.06 | 0.48% | -1.07% | -2.53% | -1.98% | 2.47% | 1.11 | 1.11 |
| 5/25/2022 | $40.91 | $38.24 | 6.76% | 1.11% | 2.90% | 2.21% | 4.55% | 2.05 ** | 2.04 ** |
| 5/26/2022 | $41.95 | $40.91 | 2.50% | 1.96% | 4.61% | 3.76% | -1.26% | -0.57 | -0.56 |
| 5/27/2022 | $42.65 | $41.95 | 1.66% | 2.42% | 1.85% | 2.89% | -1.23% | -0.56 | -0.55 |
| 5/31/2022 | $42.48 | $42.65 | -0.40% | -0.70% | -0.54% | -0.79% | 0.40% | 0.18 | 0.18 |
| 6/1/2022 | $42.57 | $42.48 | 0.20% | -0.70% | -1.22% | -1.11% | 1.30% | 0.59 | 0.59 |
| 6/2/2022 | $43.73 | $42.57 | 2.70% | 2.01% | 1.44% | 2.28% | 0.43% | 0.20 | 0.20 |
| 6/3/2022 | $44.43 | $43.73 | 1.59% | -1.55% | -0.21% | -1.33% | 2.92% | 1.37 | 1.37 |
| 6/6/2022 | $44.76 | $44.43 | 0.73% | 0.29% | 0.68% | 0.57% | 0.16% | 0.07 | 0.07 |
| 6/7/2022 | $43.62 | $44.76 | -2.58% | 0.98% | 0.35% | 0.96% | -3.54% | -1.66 * | -1.65 * |
| 6/8/2022 | $44.24 | $43.62 | 1.41% | -1.05% | -0.26% | -0.93% | 2.34% | 1.10 | 1.09 |
| 6/9/2022 | $41.13 | $44.24 | -7.29% | -2.39% | -3.03% | -3.23% | -4.06% | -1.90 * | -1.88 * |
| 6/10/2022 | $41.82 | $41.13 | 1.67% | -2.86% | -0.90% | -2.70% | 4.36% | 2.03 ** | 2.00 ** |
| 6/13/2022 | $40.16 | $41.82 | -4.06% | -4.15% | -3.11% | -4.58% | 0.53% | 0.24 | 0.24 |
| 6/14/2022 | $40.52 | $40.16 | 0.90% | -0.35% | 0.46% | -0.03% | 0.93% | 0.43 | 0.43 |
| 6/15/2022 | $40.96 | $40.52 | 1.08% | 1.49% | 1.05% | 1.60% | -0.52% | -0.24 | -0.24 |
| 6/16/2022 | $39.45 | $40.96 | -3.77% | -3.48% | -2.78% | -3.91% | 0.15% | 0.07 | 0.07 |
| 6/17/2022 | $37.92 | $39.45 | -3.94% | 0.40% | 0.75% | 0.65% | -4.60% | -2.15 ** | -2.14 ** |
| 6/21/2022 | $39.36 | $37.92 | 3.71% | 2.23% | 1.78% | 2.45% | 1.26% | 0.58 | 0.58 |
| 6/22/2022 | $38.91 | $39.36 | -1.15% | -0.22% | -1.82% | -1.06% | -0.08% | -0.04 | -0.04 |

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/2022 | $39.26 | $38.91 | 0.91% | 0.91% | 2.74% | 2.00% | -1.10% | -0.51 | -0.51 |
| 6/24/2022 | $40.14 | $39.26 | 2.22% | 2.94% | 6.32% | 5.18% | -2.96% | -1.39 | -1.36 |
| 6/27/2022 | $41.11 | $40.14 | 2.38% | -0.21% | 0.37% | -0.03% | 2.41% | 1.12 | 1.12 |
| 6/28/2022 | $39.29 | $41.11 | -4.54% | -1.89% | -1.23% | -1.98% | -2.56% | -1.19 | -1.19 |
| 6/29/2022 | $39.52 | $39.29 | 0.59% | -0.27% | 0.19% | -0.15% | 0.74% | 0.35 | 0.35 |
| 6/30/2022 | $39.27 | $39.52 | -0.62% | -0.90% | -0.18% | -0.78% | 0.16% | 0.08 | 0.08 |
| 7/1/2022 | $39.49 | $39.27 | 0.55% | 1.09% | 1.94% | 1.67% | -1.12% | -0.53 | -0.53 |
| 7/5/2022 | $39.81 | $39.49 | 0.81% | 0.20% | -1.13% | -0.39% | 1.20% | 0.56 | 0.56 |
| 7/6/2022 | $39.00 | $39.81 | -2.05% | 0.07% | -0.79% | -0.30% | -1.75% | -0.83 | -0.83 |
| 7/7/2022 | $39.32 | $39.00 | 0.82% | 1.68% | 1.49% | 1.92% | -1.10% | -0.52 | -0.52 |
| 7/8/2022 | $39.38 | $39.32 | 0.16% | -0.08% | 0.21% | 0.01% | 0.15% | 0.07 | 0.07 |
| 7/11/2022 | $38.50 | $39.38 | -2.27% | -1.33% | 0.21% | -0.94% | -1.33% | -0.63 | -0.63 |
| 7/12/2022 | $39.02 | $38.50 | 1.34% | -0.81% | 0.14% | -0.59% | 1.93% | 0.92 | 0.91 |
| 7/13/2022 | $40.04 | $39.02 | 2.58% | -0.34% | -0.21% | -0.36% | 2.95% | 1.41 | 1.41 |
| 7/14/2022 | $40.12 | $40.04 | 0.19% | -0.56% | 0.38% | -0.26% | 0.45% | 0.21 | 0.21 |
| 7/15/2022 | $41.04 | $40.12 | 2.28% | 1.84% | 1.48% | 2.10% | 0.19% | 0.09 | 0.09 |
| 7/18/2022 | $41.02 | $41.04 | -0.05% | -0.56% | -1.29% | -0.99% | 0.94% | 0.46 | 0.46 |
| 7/19/2022 | $41.57 | $41.02 | 1.32% | 2.70% | 1.35% | 2.70% | -1.38% | -0.68 | -0.67 |
| 7/20/2022 | $42.10 | $41.57 | 1.27% | 0.78% | 0.99% | 1.05% | 0.22% | 0.11 | 0.11 |
| 7/21/2022 | $42.19 | $42.10 | 0.22% | 0.93% | -1.26% | 0.18% | 0.04% | 0.02 | 0.02 |
| 7/22/2022 | $41.20 | $42.19 | -2.38% | -1.05% | -0.22% | -0.88% | -1.50% | -0.73 | -0.73 |
| 7/25/2022 | $41.30 | $41.20 | 0.24% | 0.20% | 1.06% | 0.63% | -0.40% | -0.19 | -0.19 |
| 7/26/2022 | $41.57 | $41.30 | 0.65% | -1.19% | -1.66% | -1.61% | 2.26% | 1.11 | 1.10 |
| 7/27/2022 | $42.24 | $41.57 | 1.62% | 2.50% | 0.40% | 2.15% | -0.53% | -0.26 | -0.26 |
| 7/28/2022 | $42.54 | $42.24 | 0.71% | 1.24% | 0.90% | 1.36% | -0.65% | -0.32 | -0.32 |
| 7/29/2022 | $42.45 | $42.54 | -0.23% | 1.33% | -2.68% | -0.09% | -0.14% | -0.07 | -0.07 |
| 8/1/2022 | $43.19 | $42.45 | 1.74% | -0.22% | 1.38% | 0.44% | 1.31% | 0.64 | 0.64 |

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2022 | $43.37 | $43.19 | 0.41% | -0.53% | -0.56% | -0.62% | 1.03% | 0.51 | 0.50 |
| 8/3/2022 | $43.54 | $43.37 | 0.38% | 1.49% | 1.21% | 1.68% | -1.30% | -0.64 | -0.63 |
| 8/4/2022 | $44.28 | $43.54 | 1.69% | -0.05% | -0.12% | -0.07% | 1.75% | 0.86 | 0.86 |
| 8/5/2022 | $43.96 | $44.28 | -0.74% | -0.04% | -0.20% | -0.08% | -0.66% | -0.32 | -0.32 |
| 8/8/2022 | $44.55 | $43.96 | 1.34% | 0.12% | 0.57% | 0.35% | 0.99% | 0.49 | 0.48 |
| 8/9/2022 | $43.81 | $44.55 | -1.67% | -0.64% | -4.93% | -2.51% | 0.84% | 0.41 | 0.40 |
| 8/10/2022 | $44.20 | $43.81 | 0.90% | 2.24% | -0.09% | 1.70% | -0.80% | -0.40 | -0.39 |
| 8/11/2022 | $45.25 | $44.20 | 2.33% | -0.02% | 0.60% | 0.27% | 2.07% | 1.02 | 1.01 |
| 8/12/2022 | $45.94 | $45.25 | 1.53% | 1.67% | 2.69% | 2.43% | -0.90% | -0.44 | -0.44 |
| 8/15/2022 | $45.95 | $45.94 | 0.01% | 0.28% | 0.79% | 0.58% | -0.57% | -0.28 | -0.28 |
| 8/16/2022 | $47.09 | $45.95 | 2.45% | 0.19% | 1.19% | 0.69% | 1.75% | 0.86 | 0.86 |
| 8/17/2022 | $46.36 | $47.09 | -1.56% | -0.92% | -1.10% | -1.11% | -0.44% | -0.22 | -0.22 |
| 8/18/2022 | $46.97 | $46.36 | 1.31% | 0.27% | 0.69% | 0.53% | 0.78% | 0.38 | 0.38 |
| 8/19/2022 | $47.62 | $46.97 | 1.37% | -1.47% | 0.05% | -1.03% | 2.40% | 1.19 | 1.18 |
| 8/22/2022 | $47.13 | $47.62 | -1.04% | -2.05% | -1.96% | -2.29% | 1.25% | 0.62 | 0.61 |
| 8/23/2022 | $47.20 | $47.13 | 0.15% | -0.07% | 0.36% | 0.15% | 0.00% | 0.00 | 0.00 |
| 8/24/2022 | $46.81 | $47.20 | -0.82% | 0.39% | 0.96% | 0.75% | -1.57% | -0.78 | -0.78 |
| 8/25/2022 | $47.75 | $46.81 | 1.98% | 1.41% | 0.63% | 1.34% | 0.65% | 0.32 | 0.32 |
| 8/26/2022 | $46.42 | $47.75 | -2.82% | -3.24% | -2.91% | -3.54% | 0.72% | 0.36 | 0.35 |
| 8/29/2022 | $45.44 | $46.42 | -2.12% | -0.65% | -0.69% | -0.71% | -1.41% | -0.70 | -0.70 |
| 8/30/2022 | $44.46 | $45.44 | -2.19% | -1.15% | -0.79% | -1.13% | -1.07% | -0.53 | -0.53 |
| 8/31/2022 | $44.05 | $44.46 | -0.92% | -0.72% | -0.38% | -0.65% | -0.27% | -0.14 | -0.14 |
| 9/1/2022 | $43.40 | $44.05 | -1.49% | -0.11% | -0.63% | -0.32% | -1.16% | -0.58 | -0.58 |
| 9/2/2022 | $42.44 | $43.40 | -2.24% | -0.86% | -1.18% | -1.10% | -1.14% | -0.56 | -0.56 |
| 9/6/2022 | $42.44 | $42.44 | 0.00% | -0.49% | -0.43% | -0.53% | 0.54% | 0.27 | 0.27 |
| 9/7/2022 | $43.22 | $42.44 | 1.83% | 1.81% | 2.98% | 2.59% | -0.76% | -0.38 | -0.37 |
| 9/8/2022 | $43.05 | $43.22 | -0.40% | 0.74% | 0.17% | 0.61% | -1.01% | -0.50 | -0.50 |

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2022 | $44.35 | $43.05 | 2.96% | 1.65% | 1.32% | 1.75% | 1.21% | 0.60 | 0.60 |
| 9/12/2022 | $45.07 | $44.35 | 1.61% | 1.07% | 0.69% | 1.08% | 0.53% | 0.26 | 0.26 |
| 9/13/2022 | $43.18 | $45.07 | -4.27% | -4.14% | -4.53% | -4.92% | 0.65% | 0.32 | 0.32 |
| 9/14/2022 | $42.62 | $43.18 | -1.31% | 0.40% | -1.39% | -0.30% | -1.01% | -0.50 | -0.50 |
| 9/15/2022 | $42.20 | $42.62 | -0.99% | -1.03% | 0.00% | -0.73% | -0.26% | -0.13 | -0.13 |
| 9/16/2022 | $41.67 | $42.20 | -1.28% | -0.96% | -1.67% | -1.40% | 0.12% | 0.06 | 0.06 |
| 9/19/2022 | $41.88 | $41.67 | 0.51% | 0.69% | 2.04% | 1.37% | -0.87% | -0.43 | -0.43 |
| 9/20/2022 | $42.10 | $41.88 | 0.52% | -1.23% | -0.44% | -1.07% | 1.59% | 0.79 | 0.78 |
| 9/21/2022 | $42.04 | $42.10 | -0.13% | -1.61% | -1.63% | -1.82% | 1.69% | 0.84 | 0.83 |
| 9/22/2022 | $40.48 | $42.04 | -3.77% | -1.15% | -1.74% | -1.54% | -2.23% | -1.11 | -1.10 |
| 9/23/2022 | $38.85 | $40.48 | -4.11% | -1.93% | -3.20% | -2.74% | -1.37% | -0.68 | -0.67 |
| 9/26/2022 | $38.57 | $38.85 | -0.74% | -1.15% | -1.76% | -1.58% | 0.85% | 0.42 | 0.42 |
| 9/27/2022 | $37.00 | $38.57 | -4.16% | -0.07% | -0.75% | -0.37% | -3.79% | -1.87 * | -1.87 * |
| 9/28/2022 | $35.94 | $37.00 | -2.90% | 2.14% | 1.33% | 2.07% | -4.98% | -2.46 ** | -2.44 ** |
| 9/29/2022 | $33.34 | $35.94 | -7.50% | -2.12% | -3.13% | -2.83% | -4.67% | -2.28 ** | -2.27 ** |
| 9/30/2022 | $34.20 | $33.34 | 2.54% | -1.24% | -0.93% | -1.34% | 3.87% | 1.94 * | 1.93 * |
| 10/3/2022 | $35.59 | $34.20 | 4.00% | 2.51% | 2.08% | 2.56% | 1.43% | 0.71 | 0.71 |
| 10/4/2022 | $36.77 | $35.59 | 3.25% | 3.19% | 4.14% | 3.97% | -0.72% | -0.36 | -0.36 |
| 10/5/2022 | $35.97 | $36.77 | -2.21% | -0.32% | 0.52% | 0.00% | -2.22% | -1.11 | -1.11 |
| 10/6/2022 | $35.13 | $35.97 | -2.35% | -0.94% | -2.09% | -1.62% | -0.73% | -0.37 | -0.37 |
| 10/7/2022 | $35.04 | $35.13 | -0.26% | -2.78% | -1.58% | -2.57% | 2.31% | 1.16 | 1.15 |
| 10/10/2022 | $36.48 | $35.04 | 4.04% | -0.82% | 0.96% | -0.09% | 4.13% | 2.08 ** | 2.07 ** |
| 10/11/2022 | $35.90 | $36.48 | -1.62% | -0.64% | 0.89% | 0.03% | -1.66% | -0.83 | -0.82 |
| 10/12/2022 | $36.36 | $35.90 | 1.29% | -0.29% | -0.71% | -0.54% | 1.83% | 0.91 | 0.91 |
| 10/13/2022 | $37.93 | $36.36 | 4.23% | 2.32% | 1.95% | 2.36% | 1.87% | 0.93 | 0.93 |
| 10/14/2022 | $37.25 | $37.93 | -1.82% | -2.40% | -1.44% | -2.19% | 0.37% | 0.19 | 0.18 |
| 10/17/2022 | $38.27 | $37.25 | 2.72% | 2.64% | 2.54% | 2.92% | -0.21% | -0.11 | -0.10 |

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2022 | $38.82 | $38.27 | 1.42% | 1.15% | 1.86% | 1.65% | -0.23% | -0.11 | -0.11 |
| 10/19/2022 | $38.65 | $38.82 | -0.44% | -0.90% | 0.31% | -0.41% | -0.03% | -0.02 | -0.02 |
| 10/20/2022 | $38.23 | $38.65 | -1.10% | -0.75% | -0.52% | -0.70% | -0.40% | -0.20 | -0.20 |
| 10/21/2022 | $39.50 | $38.23 | 3.29% | 2.19% | 3.69% | 3.18% | 0.11% | 0.06 | 0.05 |
| 10/24/2022 | $39.88 | $39.50 | 0.96% | 0.87% | 1.66% | 1.37% | -0.41% | -0.20 | -0.20 |
| 10/25/2022 | $41.13 | $39.88 | 3.08% | 1.81% | 1.62% | 1.96% | 1.13% | 0.57 | 0.56 |
| 10/26/2022 | $41.02 | $41.13 | -0.27% | -0.46% | 1.29% | 0.34% | -0.61% | -0.31 | -0.31 |
| 10/27/2022 | $40.75 | $41.02 | -0.67% | -0.41% | 0.10% | -0.19% | -0.48% | -0.24 | -0.24 |
| 10/28/2022 | $42.31 | $40.75 | 3.75% | 2.11% | 2.84% | 2.74% | 1.01% | 0.51 | 0.51 |
| 10/31/2022 | $42.32 | $42.31 | 0.04% | -0.60% | 0.42% | -0.16% | 0.20% | 0.10 | 0.10 |
| 11/1/2022 | $41.74 | $42.32 | -1.38% | -0.22% | -2.10% | -1.08% | -0.30% | -0.15 | -0.15 |
| 11/2/2022 | $42.13 | $41.74 | 0.91% | -2.54% | -2.91% | -2.98% | 3.89% | 1.97 ** | 1.95 * |
| 11/3/2022 | $42.08 | $42.13 | -0.10% | -0.89% | -0.15% | -0.60% | 0.50% | 0.25 | 0.25 |
| 11/4/2022 | $42.62 | $42.08 | 1.26% | 1.31% | 1.35% | 1.46% | -0.20% | -0.10 | -0.10 |
| 11/7/2022 | $43.70 | $42.62 | 2.51% | 0.81% | 0.96% | 0.97% | 1.55% | 0.79 | 0.79 |
| 11/8/2022 | $44.18 | $43.70 | 1.09% | 0.53% | 0.16% | 0.42% | 0.66% | 0.34 | 0.34 |
| 11/9/2022 | $43.84 | $44.18 | -0.77% | -2.14% | -0.05% | -1.35% | 0.58% | 0.30 | 0.30 |
| 11/10/2022 | $45.26 | $43.84 | 3.18% | 5.38% | 1.82% | 4.24% | -1.06% | -0.54 | -0.52 |
| 11/11/2022 | $45.48 | $45.26 | 0.49% | 1.05% | 0.19% | 0.74% | -0.25% | -0.13 | -0.13 |
| 11/14/2022 | $45.44 | $45.48 | -0.10% | -0.96% | 0.51% | -0.34% | 0.25% | 0.13 | 0.13 |
| 11/15/2022 | $45.53 | $45.44 | 0.21% | 1.01% | -1.00% | 0.13% | 0.08% | 0.04 | 0.04 |
| 11/16/2022 | $45.30 | $45.53 | -0.51% | -0.98% | 0.89% | -0.17% | -0.34% | -0.17 | -0.17 |
| 11/17/2022 | $45.52 | $45.30 | 0.49% | -0.41% | -0.26% | -0.38% | 0.87% | 0.45 | 0.45 |
| 11/18/2022 | $46.36 | $45.52 | 1.82% | 0.42% | 0.78% | 0.63% | 1.20% | 0.62 | 0.62 |
| 11/21/2022 | $45.89 | $46.36 | -1.01% | -0.46% | 0.26% | -0.15% | -0.86% | -0.44 | -0.44 |
| 11/22/2022 | $46.08 | $45.89 | 0.40% | 1.32% | 1.29% | 1.41% | -1.01% | -0.52 | -0.52 |
| 11/23/2022 | $45.65 | $46.08 | -0.93% | 0.59% | -0.41% | 0.17% | -1.10% | -0.57 | -0.57 |

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2022 | $45.76 | $45.65 | 0.24% | 0.04% | 0.29% | 0.15% | 0.09% | 0.05 | 0.05 |
| 11/28/2022 | $46.56 | $45.76 | 1.73% | -1.58% | -0.27% | -1.11% | 2.84% | 1.48 | 1.48 |
| 11/29/2022 | $46.82 | $46.56 | 0.55% | -0.07% | -0.72% | -0.38% | 0.93% | 0.48 | 0.48 |
| 11/30/2022 | $47.39 | $46.82 | 1.21% | 2.90% | 1.89% | 2.64% | -1.43% | -0.75 | -0.74 |
| 12/1/2022 | $45.39 | $47.39 | -4.32% | 0.02% | -0.48% | -0.24% | -4.08% | -2.13 ** | -2.13 ** |
| 12/2/2022 | $46.49 | $45.39 | 2.39% | -0.06% | -0.70% | -0.40% | 2.79% | 1.45 | 1.44 |
| 12/5/2022 | $46.58 | $46.49 | 0.20% | -1.96% | -0.46% | -1.40% | 1.60% | 0.83 | 0.82 |
| 12/6/2022 | $45.40 | $46.58 | -2.57% | -1.42% | -0.85% | -1.24% | -1.33% | -0.69 | -0.68 |
| 12/7/2022 | $38.68 | $45.40 | -16.03% | -0.19% | -0.19% | -0.21% | -15.81% | -8.19 *** | -8.18 *** |
| 12/8/2022 | $38.29 | $38.68 | -0.99% | 0.73% | -0.40% | 0.22% | -1.22% | -0.63 | -0.63 |
| 12/9/2022 | $38.52 | $38.29 | 0.58% | -0.75% | -1.78% | -1.33% | 1.90% | 0.98 | 0.98 |
| 12/12/2022 | $38.98 | $38.52 | 1.19% | 1.29% | 1.14% | 1.30% | -0.11% | -0.06 | -0.06 |
| 12/13/2022 | $40.07 | $38.98 | 2.76% | 0.73% | -0.32% | 0.29% | 2.47% | 1.29 | 1.29 |
| 12/14/2022 | $40.54 | $40.07 | 1.17% | -0.55% | -0.44% | -0.50% | 1.67% | 0.87 | 0.87 |
| 12/15/2022 | $38.06 | $40.54 | -6.31% | -2.44% | -3.95% | -3.28% | -3.03% | -1.58 | -1.56 |
| 12/16/2022 | $39.33 | $38.06 | 3.27% | -1.04% | 0.38% | -0.39% | 3.65% | 1.89 * | 1.88 * |
| 12/19/2022 | $37.65 | $39.33 | -4.34% | -0.97% | -0.83% | -0.91% | -3.43% | -1.77 * | -1.77 * |
| 12/20/2022 | $38.74 | $37.65 | 2.84% | 0.19% | 0.37% | 0.33% | 2.51% | 1.29 | 1.29 |
| 12/21/2022 | $39.26 | $38.74 | 1.34% | 1.45% | -0.97% | 0.38% | 0.96% | 0.49 | 0.49 |
| 12/22/2022 | $38.63 | $39.26 | -1.64% | -1.41% | -0.37% | -0.93% | -0.71% | -0.36 | -0.36 |
| 12/23/2022 | $39.59 | $38.63 | 2.47% | 0.55% | 1.24% | 1.04% | 1.43% | 0.74 | 0.74 |
| 12/27/2022 | $39.41 | $39.59 | -0.45% | -0.39% | -0.29% | -0.31% | -0.15% | -0.08 | -0.08 |
| 12/28/2022 | $38.39 | $39.41 | -2.62% | -1.24% | -1.43% | -1.40% | -1.22% | -0.63 | -0.63 |
| 12/29/2022 | $38.92 | $38.39 | 1.37% | 1.82% | 0.01% | 1.11% | 0.26% | 0.14 | 0.13 |
| 12/30/2022 | $38.52 | $38.92 | -1.04% | -0.25% | -0.59% | -0.39% | -0.65% | -0.34 | -0.33 |
| 1/3/2023 | $38.27 | $38.52 | -0.65% | -0.39% | -0.93% | -0.66% | 0.01% | 0.01 | 0.01 |
| 1/4/2023 | $37.97 | $38.27 | -0.78% | 0.95% | 0.74% | 1.02% | -1.79% | -0.93 | -0.93 |

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2023 | $37.54 | $37.97 | -1.14% | -1.10% | -0.02% | -0.56% | -0.58% | -0.30 | -0.30 |
| 1/6/2023 | $38.41 | $37.54 | 2.28% | 2.20% | 3.57% | 3.29% | -1.01% | -0.53 | -0.52 |
| 1/9/2023 | $39.47 | $38.41 | 2.74% | 0.11% | 0.15% | 0.22% | 2.52% | 1.31 | 1.31 |
| 1/10/2023 | $39.93 | $39.47 | 1.15% | 0.73% | 0.62% | 0.83% | 0.32% | 0.17 | 0.17 |
| 1/11/2023 | $40.40 | $39.93 | 1.16% | 1.25% | 0.67% | 1.15% | 0.01% | 0.01 | 0.01 |
| 1/12/2023 | $40.33 | $40.40 | -0.16% | 0.57% | -0.26% | 0.29% | -0.45% | -0.24 | -0.24 |
| 1/13/2023 | $40.80 | $40.33 | 1.14% | 0.43% | 0.54% | 0.64% | 0.51% | 0.27 | 0.27 |
| 1/17/2023 | $40.43 | $40.80 | -0.91% | -0.11% | -0.68% | -0.33% | -0.58% | -0.31 | -0.31 |
| 1/18/2023 | $39.38 | $40.43 | -2.63% | -1.43% | -2.63% | -2.12% | -0.51% | -0.27 | -0.27 |
| 1/19/2023 | $38.70 | $39.38 | -1.75% | -0.75% | -0.49% | -0.59% | -1.16% | -0.61 | -0.61 |
| 1/20/2023 | $39.69 | $38.70 | 2.54% | 1.79% | 1.12% | 1.72% | 0.82% | 0.43 | 0.43 |
| 1/23/2023 | $40.35 | $39.69 | 1.66% | 1.17% | 1.52% | 1.59% | 0.06% | 0.03 | 0.03 |
| 1/24/2023 | $40.27 | $40.35 | -0.20% | -0.11% | -1.08% | -0.48% | 0.29% | 0.16 | 0.16 |
| 1/25/2023 | $40.13 | $40.27 | -0.37% | 0.03% | 1.14% | 0.78% | -1.15% | -0.65 | -0.64 |
| 1/26/2023 | $40.50 | $40.13 | 0.93% | 1.03% | -0.63% | 0.41% | 0.52% | 0.30 | 0.29 |
| 1/27/2023 | $40.52 | $40.50 | 0.03% | 0.35% | -0.68% | 0.00% | 0.03% | 0.02 | 0.02 |
| 1/30/2023 | $39.92 | $40.52 | -1.48% | -1.31% | 0.22% | -0.46% | -1.02% | -0.58 | -0.57 |
| 1/31/2023 | $41.18 | $39.92 | 3.10% | 1.54% | -0.04% | 1.03% | 2.08% | 1.17 | 1.17 |
| 2/1/2023 | $41.94 | $41.18 | 1.82% | 1.11% | 0.91% | 1.27% | 0.55% | 0.31 | 0.31 |
| 2/2/2023 | $43.27 | $41.94 | 3.12% | 1.37% | -1.21% | 0.31% | 2.81% | 1.59 | 1.57 |
| 2/3/2023 | $42.95 | $43.27 | -0.73% | -1.07% | -0.38% | -0.65% | -0.08% | -0.05 | -0.05 |
| 2/6/2023 | $42.49 | $42.95 | -1.08% | -0.72% | 0.46% | -0.03% | -1.05% | -0.59 | -0.59 |
| 2/7/2023 | $42.61 | $42.49 | 0.29% | 1.14% | 0.34% | 1.01% | -0.72% | -0.41 | -0.41 |
| 2/8/2023 | $41.55 | $42.61 | -2.52% | -1.04% | -1.66% | -1.27% | -1.25% | -0.71 | -0.70 |
| 2/9/2023 | $40.82 | $41.55 | -1.79% | -0.89% | -0.16% | -0.43% | -1.36% | -0.77 | -0.77 |
| 2/10/2023 | $41.00 | $40.82 | 0.45% | 0.15% | 1.08% | 0.79% | -0.34% | -0.19 | -0.19 |
| 2/13/2023 | $41.72 | $41.00 | 1.75% | 1.08% | 1.08% | 1.32% | 0.42% | 0.24 | 0.24 |

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2023 | $40.55 | $41.72 | -2.86% | 0.09% | -0.52% | -0.05% | -2.81% | -1.59 | -1.58 |
| 2/15/2023 | $42.24 | $40.55 | 4.09% | 0.44% | -0.12% | 0.34% | 3.75% | 2.11 ** | 2.10 ** |
| 2/16/2023 | $42.22 | $42.24 | -0.04% | -1.28% | 0.02% | -0.58% | 0.54% | 0.30 | 0.30 |
| 2/17/2023 | $42.81 | $42.22 | 1.38% | -0.29% | 1.32% | 0.66% | 0.73% | 0.41 | 0.40 |
| 2/21/2023 | $41.55 | $42.81 | -2.98% | -2.07% | -2.30% | -2.19% | -0.79% | -0.44 | -0.44 |
| 2/22/2023 | $41.51 | $41.55 | -0.10% | -0.06% | 0.60% | 0.46% | -0.55% | -0.31 | -0.31 |
| 2/23/2023 | $41.16 | $41.51 | -0.86% | 0.49% | -1.36% | -0.25% | -0.61% | -0.34 | -0.34 |
| 2/24/2023 | $40.93 | $41.16 | -0.56% | -1.02% | -0.62% | -0.71% | 0.15% | 0.08 | 0.08 |
| 2/27/2023 | $40.70 | $40.93 | -0.56% | 0.33% | -0.42% | 0.14% | -0.70% | -0.39 | -0.39 |
| 2/28/2023 | $40.72 | $40.70 | 0.04% | -0.26% | -1.55% | -0.79% | 0.83% | 0.46 | 0.46 |
| 3/1/2023 | $41.62 | $40.72 | 2.20% | -0.32% | 0.84% | 0.45% | 1.75% | 0.99 | 0.98 |
| 3/2/2023 | $42.07 | $41.62 | 1.06% | 0.65% | 0.67% | 0.89% | 0.17% | 0.10 | 0.10 |
| 3/3/2023 | $42.52 | $42.07 | 1.08% | 1.54% | 0.84% | 1.46% | -0.38% | -0.21 | -0.21 |
| 3/6/2023 | $41.32 | $42.52 | -2.87% | -0.18% | -0.07% | 0.06% | -2.93% | -1.66 * | -1.66 * |
| 3/7/2023 | $41.03 | $41.32 | -0.69% | -1.47% | -0.91% | -1.09% | 0.40% | 0.22 | 0.22 |
| 3/8/2023 | $29.16 | $41.03 | -34.15% | 0.13% | -0.98% | -0.34% | -33.81% | -19.48 *** | -19.40 *** |
| 3/9/2023 | $28.87 | $29.16 | -1.01% | -1.95% | -1.15% | -1.50% | 0.49% | 0.28 | 0.28 |
| 3/10/2023 | $27.31 | $28.87 | -5.56% | -1.66% | -1.69% | -1.68% | -3.88% | -2.24 ** | -2.23 ** |
| 3/13/2023 | $25.11 | $27.31 | -8.37% | -0.31% | 0.33% | 0.17% | -8.54% | -4.89 *** | -4.88 *** |
| 3/14/2023 | $25.36 | $25.11 | 0.97% | 1.57% | 1.11% | 1.57% | -0.60% | -0.33 | -0.33 |
| 3/15/2023 | $24.67 | $25.36 | -2.75% | -0.93% | 0.28% | -0.19% | -2.56% | -1.43 | -1.42 |
| 3/16/2023 | $24.08 | $24.67 | -2.43% | 1.62% | -0.42% | 0.65% | -3.08% | -1.72 * | -1.70 * |
| 3/17/2023 | $23.15 | $24.08 | -3.94% | -1.21% | -1.84% | -1.65% | -2.29% | -1.27 | -1.26 |
| 3/20/2023 | $23.65 | $23.15 | 2.14% | 0.87% | 1.62% | 1.47% | 0.67% | 0.37 | 0.37 |
| 3/21/2023 | $23.44 | $23.65 | -0.87% | 1.38% | 2.10% | 1.99% | -2.86% | -1.62 | -1.62 |
| 3/22/2023 | $22.62 | $23.44 | -3.60% | -1.66% | -1.69% | -1.80% | -1.80% | -1.02 | -1.02 |
| 3/23/2023 | $22.42 | $22.62 | -0.88% | 0.18% | -0.97% | -0.54% | -0.34% | -0.19 | -0.19 |

# Exhibit-21

**UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates**

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2023 | $22.64 | $22.42 | 0.98% | 0.47% | 1.67% | 1.30% | -0.32% | -0.18 | -0.18 |
| 3/27/2023 | $24.60 | $22.64 | 8.30% | 0.32% | 1.80% | 1.31% | 6.98% | 3.96 *** | 3.93 *** |
| 3/28/2023 | $25.43 | $24.60 | 3.33% | -0.08% | 0.56% | 0.37% | 2.97% | 1.63 | 1.63 |
| 3/29/2023 | $25.57 | $25.43 | 0.53% | 1.37% | 1.19% | 1.44% | -0.91% | -0.50 | -0.50 |
| 3/30/2023 | $25.04 | $25.57 | -2.09% | 0.55% | -0.24% | 0.13% | -2.21% | -1.22 | -1.22 |
| 3/31/2023 | $26.04 | $25.04 | 3.93% | 1.45% | 0.68% | 1.11% | 2.82% | 1.55 | 1.55 |
| 4/3/2023 | $26.87 | $26.04 | 3.13% | 0.31% | 1.03% | 0.88% | 2.25% | 1.23 | 1.23 |
| 4/4/2023 | $26.45 | $26.87 | -1.58% | -0.66% | -0.90% | -0.82% | -0.76% | -0.41 | -0.41 |
| 4/5/2023 | $26.29 | $26.45 | -0.60% | -0.41% | 0.04% | -0.09% | -0.51% | -0.28 | -0.28 |
| 4/6/2023 | $26.06 | $26.29 | -0.87% | 0.31% | -0.14% | 0.11% | -0.98% | -0.54 | -0.54 |
| 4/10/2023 | $26.15 | $26.06 | 0.36% | 0.22% | 0.71% | 0.64% | -0.28% | -0.15 | -0.15 |
| 4/11/2023 | $26.73 | $26.15 | 2.16% | 0.18% | 1.07% | 0.86% | 1.30% | 0.71 | 0.71 |
| 4/12/2023 | $26.31 | $26.73 | -1.57% | -0.40% | -3.31% | -2.33% | 0.75% | 0.41 | 0.41 |
| 4/13/2023 | $25.69 | $26.31 | -2.36% | 1.27% | -0.21% | 0.48% | -2.85% | -1.56 | -1.56 |
| 4/14/2023 | $25.66 | $25.69 | -0.13% | -0.27% | -1.25% | -0.91% | 0.78% | 0.42 | 0.42 |
| 4/17/2023 | $26.47 | $25.66 | 3.10% | 0.36% | 2.24% | 1.71% | 1.39% | 0.76 | 0.75 |
| 4/18/2023 | $25.56 | $26.47 | -3.50% | 0.07% | -0.11% | 0.01% | -3.51% | -1.92 * | -1.92 * |
| 4/19/2023 | $26.03 | $25.56 | 1.83% | -0.05% | -0.27% | -0.17% | 2.00% | 1.09 | 1.09 |
| 4/20/2023 | $25.72 | $26.03 | -1.21% | -0.58% | -0.61% | -0.60% | -0.61% | -0.33 | -0.33 |
| 4/21/2023 | $26.16 | $25.72 | 1.71% | 0.06% | 1.49% | 1.06% | 0.65% | 0.36 | 0.36 |
| 4/24/2023 | $26.86 | $26.16 | 2.63% | 0.04% | -0.06% | 0.01% | 2.62% | 1.45 | 1.44 |
| 4/25/2023 | $25.82 | $26.86 | -3.93% | -1.68% | -1.25% | -1.52% | -2.42% | -1.33 | -1.32 |
| 4/26/2023 | $26.09 | $25.82 | 1.02% | -0.41% | -1.02% | -0.81% | 1.83% | 1.00 | 1.00 |
| 4/27/2023 | $26.31 | $26.09 | 0.85% | 1.72% | 1.53% | 1.80% | -0.94% | -0.52 | -0.52 |
| 4/28/2023 | $27.09 | $26.31 | 2.93% | 0.80% | 2.23% | 1.83% | 1.10% | 0.60 | 0.60 |
| 5/1/2023 | $26.82 | $27.09 | -0.99% | -0.07% | -0.22% | -0.11% | -0.88% | -0.48 | -0.48 |
| 5/2/2023 | $26.76 | $26.82 | -0.24% | -1.23% | -1.14% | -1.23% | 0.99% | 0.55 | 0.55 |

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2023 | $26.52 | $26.76 | -0.91% | -0.52% | -0.68% | -0.61% | -0.29% | -0.16 | -0.16 |
| 5/4/2023 | $26.36 | $26.52 | -0.60% | -0.69% | -0.20% | -0.37% | -0.23% | -0.12 | -0.12 |
| 5/5/2023 | $26.57 | $26.36 | 0.78% | 1.86% | 1.83% | 2.00% | -1.22% | -0.68 | -0.67 |
| 5/8/2023 | $26.80 | $26.57 | 0.88% | 0.08% | -0.87% | -0.48% | 1.36% | 0.76 | 0.76 |
| 5/9/2023 | $26.80 | $26.80 | -0.02% | -0.39% | -0.02% | -0.13% | 0.11% | 0.06 | 0.06 |
| 5/10/2023 | $26.67 | $26.80 | -0.48% | 0.41% | -3.16% | -1.78% | 1.29% | 0.72 | 0.71 |
| 5/11/2023 | $26.73 | $26.67 | 0.24% | -0.26% | 1.10% | 0.61% | -0.36% | -0.20 | -0.20 |
| 5/12/2023 | $26.97 | $26.73 | 0.87% | -0.19% | 1.36% | 0.85% | 0.02% | 0.01 | 0.01 |
| 5/15/2023 | $26.53 | $26.97 | -1.63% | 0.50% | -0.59% | -0.12% | -1.50% | -0.84 | -0.84 |
| 5/16/2023 | $26.47 | $26.53 | -0.24% | -0.81% | -1.25% | -1.13% | 0.89% | 0.50 | 0.50 |
| 5/17/2023 | $27.26 | $26.47 | 2.94% | 1.23% | 0.03% | 0.57% | 2.36% | 1.33 | 1.32 |
| 5/18/2023 | $27.79 | $27.26 | 1.94% | 0.84% | 0.12% | 0.50% | 1.44% | 0.81 | 0.80 |
| 5/19/2023 | $27.29 | $27.79 | -1.81% | -0.19% | -0.18% | -0.13% | -1.68% | -0.94 | -0.94 |
| 5/22/2023 | $27.19 | $27.29 | -0.39% | 0.19% | -1.06% | -0.53% | 0.14% | 0.08 | 0.08 |
| 5/23/2023 | $27.17 | $27.19 | -0.04% | -1.05% | -1.87% | -1.61% | 1.56% | 0.88 | 0.87 |
| 5/24/2023 | $27.61 | $27.17 | 1.58% | -0.80% | 0.22% | -0.15% | 1.73% | 0.98 | 0.97 |
| 5/25/2023 | $26.91 | $27.61 | -2.54% | 0.49% | -0.95% | -0.28% | -2.26% | -1.28 | -1.27 |
| 5/26/2023 | $27.28 | $26.91 | 1.35% | 1.25% | 0.85% | 1.16% | 0.19% | 0.11 | 0.11 |
| 5/30/2023 | $26.67 | $27.28 | -2.27% | -0.02% | -1.31% | -0.76% | -1.51% | -0.87 | -0.86 |
| 5/31/2023 | $26.62 | $26.67 | -0.18% | -0.57% | -0.01% | -0.20% | 0.02% | 0.01 | 0.01 |
| 6/1/2023 | $25.87 | $26.62 | -2.87% | 1.01% | 1.52% | 1.45% | -4.32% | -2.47 ** | -2.46 ** |
| 6/2/2023 | $27.03 | $25.87 | 4.39% | 1.61% | 2.15% | 2.07% | 2.31% | 1.31 | 1.30 |
| 6/5/2023 | $26.74 | $27.03 | -1.05% | -0.28% | -0.11% | -0.15% | -0.91% | -0.51 | -0.51 |
| 6/6/2023 | $27.76 | $26.74 | 3.75% | 0.52% | 0.50% | 0.58% | 3.17% | 1.79 * | 1.79 * |
| 6/7/2023 | $23.26 | $27.76 | -17.68% | -0.20% | -0.44% | -0.33% | -17.35% | -9.75 *** | -9.73 *** |
| 6/8/2023 | $21.52 | $23.26 | -7.81% | 0.52% | -0.42% | 0.01% | -7.82% | -4.38 *** | -4.37 *** |
| 6/9/2023 | $20.17 | $21.52 | -6.45% | 0.01% | 0.13% | 0.10% | -6.54% | -3.54 *** | -3.53 *** |

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 6/12/2023 | $20.93 | $20.17 | 3.68% | 0.85% | 0.13% | 0.43% | 3.25% | 1.72 * | 1.71 * |
| 6/13/2023 | $21.34 | $20.93 | 1.94% | 0.75% | 0.46% | 0.61% | 1.32% | 0.70 | 0.70 |
| 6/14/2023 | $21.04 | $21.34 | -1.43% | 0.01% | 0.04% | 0.02% | -1.45% | -0.78 | -0.77 |
| 6/15/2023 | $20.55 | $21.04 | -2.36% | 1.16% | 0.62% | 0.91% | -3.27% | -1.74 * | -1.74 * |
| 6/16/2023 | $20.79 | $20.55 | 1.19% | -0.38% | -0.16% | -0.30% | 1.49% | 0.79 | 0.79 |
| 6/20/2023 | $20.41 | $20.79 | -1.83% | -0.54% | -1.01% | -0.88% | -0.95% | -0.51 | -0.50 |
| 6/21/2023 | $20.25 | $20.41 | -0.80% | -0.47% | 0.48% | 0.05% | -0.84% | -0.45 | -0.45 |
| 6/22/2023 | $20.23 | $20.25 | -0.12% | 0.18% | 0.88% | 0.61% | -0.73% | -0.39 | -0.39 |
| 6/23/2023 | $19.77 | $20.23 | -2.30% | -0.85% | -0.65% | -0.79% | -1.50% | -0.81 | -0.81 |
| 6/26/2023 | $19.81 | $19.77 | 0.22% | -0.27% | -0.04% | -0.17% | 0.39% | 0.21 | 0.21 |
| 6/27/2023 | $20.06 | $19.81 | 1.25% | 1.16% | 1.82% | 1.62% | -0.37% | -0.20 | -0.20 |
| 6/28/2023 | $19.58 | $20.06 | -2.43% | 0.05% | -0.19% | -0.11% | -2.32% | -1.25 | -1.25 |
| 6/29/2023 | $19.54 | $19.58 | -0.19% | 0.47% | 0.47% | 0.49% | -0.68% | -0.37 | -0.37 |
| 6/30/2023 | $19.47 | $19.54 | -0.36% | 1.10% | 1.13% | 1.20% | -1.55% | -0.84 | -0.84 |
| 7/3/2023 | $19.92 | $19.47 | 2.26% | 0.21% | 1.28% | 0.90% | 1.36% | 0.74 | 0.73 |
| 7/5/2023 | $19.93 | $19.92 | 0.05% | -0.33% | -1.21% | -0.96% | 1.01% | 0.55 | 0.54 |
| 7/6/2023 | $19.48 | $19.93 | -2.28% | -0.97% | -0.02% | -0.43% | -1.85% | -1.00 | -1.00 |
| 7/7/2023 | $19.58 | $19.48 | 0.55% | 0.00% | 0.55% | 0.34% | 0.21% | 0.11 | 0.11 |
| 7/10/2023 | $19.59 | $19.58 | 0.04% | 0.41% | -0.09% | 0.10% | -0.06% | -0.03 | -0.03 |
| 7/11/2023 | $20.46 | $19.59 | 4.36% | 0.77% | 0.09% | 0.38% | 3.98% | 2.16 ** | 2.15 ** |
| 7/12/2023 | $20.30 | $20.46 | -0.83% | 0.80% | -0.07% | 0.31% | -1.14% | -0.61 | -0.61 |
| 7/13/2023 | $20.51 | $20.30 | 1.06% | 0.93% | -0.49% | 0.08% | 0.98% | 0.53 | 0.52 |
| 7/14/2023 | $20.05 | $20.51 | -2.29% | -0.30% | -0.60% | -0.52% | -1.77% | -0.95 | -0.95 |
| 7/17/2023 | $19.60 | $20.05 | -2.26% | 0.45% | 0.51% | 0.52% | -2.78% | -1.50 | -1.50 |
| 7/18/2023 | $19.57 | $19.60 | -0.16% | 0.73% | -1.07% | -0.40% | 0.24% | 0.13 | 0.13 |
| 7/19/2023 | $20.17 | $19.57 | 3.04% | 0.26% | 2.04% | 1.41% | 1.63% | 0.87 | 0.87 |
| 7/20/2023 | $20.53 | $20.17 | 1.76% | -0.72% | 1.04% | 0.36% | 1.40% | 0.75 | 0.75 |

# Exhibit-21

**UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates**

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 7/21/2023 | $20.65 | $20.53 | 0.59% | 0.01% | -0.10% | -0.08% | 0.67% | 0.36 | 0.36 |
| 7/24/2023 | $20.53 | $20.65 | -0.62% | 0.33% | 0.43% | 0.42% | -1.03% | -0.55 | -0.55 |
| 7/25/2023 | $20.47 | $20.53 | -0.28% | 0.23% | -0.18% | -0.05% | -0.23% | -0.12 | -0.12 |
| 7/26/2023 | $20.78 | $20.47 | 1.50% | 0.08% | -0.20% | -0.12% | 1.62% | 0.87 | 0.87 |
| 7/27/2023 | $20.87 | $20.78 | 0.47% | -0.75% | -0.50% | -0.66% | 1.13% | 0.60 | 0.60 |
| 7/28/2023 | $20.63 | $20.87 | -1.20% | 1.06% | 0.34% | 0.66% | -1.86% | -1.00 | -1.00 |
| 7/31/2023 | $20.65 | $20.63 | 0.10% | 0.32% | -0.02% | 0.09% | 0.00% | 0.00 | 0.00 |
| 8/1/2023 | $20.83 | $20.65 | 0.87% | -0.37% | 0.21% | -0.02% | 0.90% | 0.48 | 0.48 |
| 8/2/2023 | $20.55 | $20.83 | -1.32% | -1.45% | -1.15% | -1.40% | 0.08% | 0.04 | 0.04 |
| 8/3/2023 | $20.39 | $20.55 | -0.82% | -0.24% | -1.32% | -1.05% | 0.22% | 0.12 | 0.12 |
| 8/4/2023 | $20.82 | $20.39 | 2.10% | -0.42% | -0.24% | -0.36% | 2.46% | 1.32 | 1.32 |
| 8/7/2023 | $20.58 | $20.82 | -1.16% | 0.75% | 0.37% | 0.55% | -1.70% | -0.91 | -0.91 |
| 8/8/2023 | $20.43 | $20.58 | -0.72% | -0.48% | -1.29% | -1.13% | 0.41% | 0.22 | 0.22 |
| 8/9/2023 | $20.38 | $20.43 | -0.27% | -0.65% | 0.46% | 0.06% | -0.32% | -0.17 | -0.17 |
| 8/10/2023 | $20.82 | $20.38 | 2.17% | 0.01% | -1.96% | -1.40% | 3.57% | 1.92 * | 1.90 * |
| 8/11/2023 | $20.73 | $20.82 | -0.45% | -0.09% | -0.01% | -0.06% | -0.39% | -0.21 | -0.21 |
| 8/14/2023 | $20.42 | $20.73 | -1.52% | 0.40% | -1.15% | -0.69% | -0.82% | -0.44 | -0.44 |
| 8/15/2023 | $19.67 | $20.42 | -3.73% | -1.19% | -0.36% | -0.75% | -2.98% | -1.59 | -1.59 |
| 8/16/2023 | $20.22 | $19.67 | 2.78% | -0.79% | 2.43% | 1.38% | 1.40% | 0.74 | 0.73 |
| 8/17/2023 | $20.48 | $20.22 | 1.25% | -0.84% | -0.93% | -1.04% | 2.29% | 1.22 | 1.22 |
| 8/18/2023 | $20.89 | $20.48 | 2.00% | 0.06% | 0.39% | 0.27% | 1.73% | 0.92 | 0.92 |
| 8/21/2023 | $20.20 | $20.89 | -3.39% | 0.55% | -0.55% | -0.21% | -3.18% | -1.68 * | -1.68 * |
| 8/22/2023 | $19.95 | $20.20 | -1.25% | -0.19% | -1.14% | -0.95% | -0.30% | -0.16 | -0.16 |
| 8/23/2023 | $20.09 | $19.95 | 0.72% | 1.10% | 0.54% | 0.77% | -0.05% | -0.03 | -0.03 |
| 8/24/2023 | $19.92 | $20.09 | -0.87% | -1.26% | -0.82% | -1.14% | 0.28% | 0.15 | 0.15 |
| 8/25/2023 | $19.62 | $19.92 | -1.50% | 0.70% | -0.30% | 0.01% | -1.50% | -0.79 | -0.79 |
| 8/28/2023 | $19.61 | $19.62 | -0.07% | 0.71% | 0.94% | 0.92% | -0.99% | -0.52 | -0.52 |

# Exhibit-21

## UNFI Synthetic Stock Alternative Event Study Results for All Class Period Dates

8 December 2021 through 25 September 2023

| Date | UNFI Synthetic Stock Price | UNFI Prior Day Synthetic Stock Price | UNFI Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | S&P Composite 1500 Food Distributors Index Logarithmic Return [1] | UNFI Synthetic Stock Explained Return | UNFI Synthetic Stock Residual Return | OLS *t*-statistics [2] | Newey-West *t*-statistics [2] |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/2023 | $19.93 | $19.61 | 1.64% | 1.31% | 0.44% | 0.76% | 0.88% | 0.47 | 0.46 |
| 8/30/2023 | $20.19 | $19.93 | 1.28% | 0.38% | -0.39% | -0.20% | 1.48% | 0.78 | 0.78 |
| 8/31/2023 | $20.06 | $20.19 | -0.64% | -0.11% | -0.48% | -0.44% | -0.20% | -0.10 | -0.10 |
| 9/1/2023 | $19.70 | $20.06 | -1.83% | 0.28% | 0.72% | 0.59% | -2.42% | -1.28 | -1.28 |
| 9/5/2023 | $18.66 | $19.70 | -5.40% | -0.61% | -2.64% | -2.23% | -3.18% | -1.68 * | -1.66 * |
| 9/6/2023 | $17.88 | $18.66 | -4.25% | -0.64% | -0.41% | -0.61% | -3.64% | -1.91 * | -1.90 * |
| 9/7/2023 | $17.89 | $17.88 | 0.03% | -0.38% | 0.51% | 0.17% | -0.14% | -0.07 | -0.07 |
| 9/8/2023 | $18.03 | $17.89 | 0.76% | 0.10% | 0.60% | 0.42% | 0.34% | 0.18 | 0.18 |
| 9/11/2023 | $18.00 | $18.03 | -0.16% | 0.65% | 0.20% | 0.33% | -0.50% | -0.26 | -0.26 |
| 9/12/2023 | $17.89 | $18.00 | -0.57% | -0.48% | -0.06% | -0.29% | -0.28% | -0.15 | -0.14 |
| 9/13/2023 | $17.63 | $17.89 | -1.48% | 0.00% | -0.27% | -0.28% | -1.21% | -0.63 | -0.63 |
| 9/14/2023 | $18.12 | $17.63 | 2.74% | 0.90% | 1.39% | 1.32% | 1.43% | 0.74 | 0.74 |
| 9/15/2023 | $18.72 | $18.12 | 3.22% | -1.06% | 0.71% | 0.07% | 3.15% | 1.64 | 1.63 |
| 9/18/2023 | $18.48 | $18.72 | -1.27% | -0.04% | 0.10% | 0.00% | -1.27% | -0.66 | -0.66 |
| 9/19/2023 | $18.60 | $18.48 | 0.63% | -0.26% | -0.56% | -0.61% | 1.24% | 0.64 | 0.64 |
| 9/20/2023 | $18.99 | $18.60 | 2.09% | -0.83% | 0.10% | -0.27% | 2.37% | 1.23 | 1.22 |
| 9/21/2023 | $19.13 | $18.99 | 0.73% | -1.70% | -1.46% | -1.81% | 2.53% | 1.31 | 1.30 |
| 9/22/2023 | $18.63 | $19.13 | -2.62% | -0.19% | -0.96% | -0.88% | -1.74% | -0.90 | -0.89 |
| 9/25/2023 | $18.70 | $18.63 | 0.35% | 0.34% | 0.61% | 0.56% | -0.20% | -0.11 | -0.11 |

**Sources:** CRSP, S&P, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

[1] Alternative Sector Index reconstructed to exclude UNFI.

[2] "*" Statistically significant at the 90% confidence level.

"**" Statistically significant at the 95% confidence level.

"***" Statistically significant at the 99% confidence level.