# Exhibit 16
## [REDACTED]

CONFIDENTIAL

Page 1

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

No. 1:23-cv-02364-JGLC-VF

- - - - - - - - - - - - - - - - - - - - - - - - -x

DAN SILLS and GEORGE DICK, individually

and on behalf of all others similarly

situated,

Plaintiffs,

v.

UNITED NATURAL FOODS, INC., J.

ALEXANDER MILLER DOUGLAS, JOHN W. HOWARD,

and CHRISTOPHER P. TESTA,

Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - -x

***    CONFIDENTIAL    ***

VIDEOTAPED DEPOSITION OF

DANIEL SILLS

NEW YORK, NEW YORK

WEDNESDAY, APRIL 30, 2025

9:03 a.m.

REPORTED BY:  DANIELLE GRANT

JOB NO.: 7325353

CONFIDENTIAL

Page 2

Confidential - Daniel Sills

April 30, 2025
9:03 a.m.

Videotaped Deposition of DANIEL SILLS, held at the offices of Sidley Austin LLP, 787 Seventh Avenue, New York, New York pursuant to Notice before DANIELLE GRANT, a Shorthand Reporter and Notary Public of the State of New York.

Page 3

Confidential - Daniel Sills

APPEARANCES:

GLANCY PRONGAY & MURRAY LLP
Attorneys for the Plaintiffs
   1925 Century Park East
   Suite 2100
   Los Angeles, California 90067
BY:  MELISSA WRIGHT, ESQ.
   mwright@glancylaw.com
   PAVITHRA RAJESH, ESQ.
   prajesh@glancylaw.com

SIDLEY AUSTIN, LLP
Attorneys for the Defendants
   One South Dearborn
   Chicago, Illinois 60603
BY:  NEIL H. CONRAD, ESQ.
   nconrad@sidley.com
   CLAIRE LEE, ESQ.
   claire.lee@sidley.com

ALSO PRESENT:
   ROBERT RUDIS, Videographer

Page 4

Confidential - Daniel Sills
FEDERAL STIPULATIONS

   IT IS STIPULATED AND AGREED by and between the attorneys for the respective parties herein that the filing, sealing, and certification of the within deposition be waived.
   IT IS FURTHER STIPULATED AND AGREED that all objections, except as to the form of the question, shall be reserved to the time of the trial.
   IT IS FURTHER STIPULATED AND AGREED that the within deposition may be sworn to and signed before any officer authorized to administer an oath, with the same force and effect as if signed to before the court.


         - oOo -

Page 5

Confidential - Daniel Sills
   VIDEOGRAPHER:  Good morning.  We are going on the record at 9:03 a.m. April 30, 2025.  Please note the microphones are sensitive and may pick up whispering and private conversations.  Please mute your mobile phones at this time.  Audio and video recording will continue to take place unless all parties agree to go off the record.
   This is Media Unit 1 of the video-recorded deposition of Dan Sills taken by counsel for Defendant in the matter of Dan Sills and George Dick individually and on behalf of all others similarly situated versus United Natural Foods, Inc., J. Alexander Miller Douglas, John W. Howard, and Christopher P. Testa, filed in the United States district New York 1:23-cv-02364-JGLC-VF.
   The location of the deposition is Sidley Austin, 787 Seventh Avenue, New York, New York.  My name is

2 (Pages 2 - 5)

CONFIDENTIAL



Page 42

Confidential - Daniel Sills

Am I understanding you correctly?

A    I think it was building towards a case, but it was settled before a lot of that happened.

Q    Do you know what court this lawsuit was filed in?

A    I have an idea.

Q    What's your idea?

A    My idea would be it would be in Georgia, because that's where the plaintiffs were located, and I think they were trying to have the case there.

Q    Other than this matter, have you ever been involved in a class action?

MS. WRIGHT:  Objection.  Vague.

A

Page 43

Confidential - Daniel Sills

Page 44

Confidential - Daniel Sills

Page 45

Confidential - Daniel Sills

Q

12 (Pages 42 - 45)

Veritext Legal Solutions

CONFIDENTIAL

Page 46

Confidential - Daniel Sills

against UNFI.

A   Okay.

Q   When did you first become aware of this matter?

A   What do you mean by "this matter"?

Q   This case.

A   How do you --

MS. WRIGHT:  Objection.  Vague.

A   -- how do you mean?

Q   Well, for example, do you know when the first complaint in this case was filed?

A   I know roughly when the complaints were filed or the lawsuit -- well, I know that the thought -- I don't know the exact date.  I know things started towards the end of Q1 2023 after the release of their quarterly earnings.

Q   And are you referring to UNFI's fiscal year or the calendar year?

A   I'm giving you -- I'm giving you calendar year terms right now.  So...

Q   Do you know how many complaints

Page 47

Confidential - Daniel Sills

have been filed in this case?

A   I don't know in total.  I know there is an initial claim, and I know there was -- there is an updated claim as well.

Q   Do you know --

A   I was --

Q   -- approximately when the initial claim was filed?

A   I'm not going to guess, so I'll say no.

Q   Do you know why the initial claim was amended or updated to use your word?

MS. WRIGHT:  Objection.  Calls for speculation.

Q   You can answer.

A   I know the period of time was changed.

Q   Why?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

A   I don't know the specifics of why they were -- it was changed.

Q   What's --

A   That's a decision that the

Page 48

Confidential - Daniel Sills

attorneys made.

Q   Did you make the decision to update the claim?

A   I did not make the decision.  I reviewed the claims and approved them and agreed with them.

Q   But it wasn't your decision to update the claim?

MS. WRIGHT:  Objection.  Asked and answered.

A   It was not.

Q   You said that you approved the updated claim.

What, if anything, did you do in connection with approving the updated claim?

MS. WRIGHT:  Objection.  Vague.

A   I reviewed the information.  I read through it, and then I responded that I was in agreement with the up -- the updated claim.

Q   And when you say "information," you mean the information contained in the updated claim?

Page 49

Confidential - Daniel Sills

A   Correct.

Q   Who are you suing in this case?

A   I don't think it's just me suing anybody.

Q   You understand that you are a named plaintiff in this matter --

A   Right.

Q   -- right?

A   But it's more than just me.  Correct.

Q   You understand that you personally have brought claims against --

A   Yes.

Q   -- Defendants, correct?

A   Yes.

Q   Who have you brought claims again?

A   UNFI, the CEO, the CFO, and the CMO.

Q   What kind of company is UNFI?

A   They're the largest grocery distributor and nonfood distributor in North America as well as they own some grocery stores.

13 (Pages 46 - 49)

CONFIDENTIAL

Page 50

Confidential - Daniel Sills

Q   Do you know where it's headquartered?

A   Rhode Island.

Q   Do you think UNFI did something wrong?

MS. WRIGHT:  Objection.

A   Absolutely.

Q   What do you think UNFI did wrong?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

You can answer.

THE WITNESS:  Sorry.

MS. WRIGHT:  It's okay.

A   I think they lied to investors.

Q   What was the lie?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

A   So UNFI is a large-volume company, and a large-volume company margin is critical, their margin rate to what they deliver in profit.  So any variation in that margin can drastically impact their profitability.

They stated that they had value

Page 51

Confidential - Daniel Sills

initiatives to enhance their margin and fix their business, and as an investor, I was believing in the fact that they were doing that.  They showed in their results that they were making improvements in the margin, but they weren't being truthful by what was driving the margin improvements.

Q   When you say "they weren't being truthful," what specifically weren't they being truthful about?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

A   The improvement in margin they were getting by forward buying and the extent of forward buying.

Q   What is your understanding of what "margin" is?

A   That's a pretty broad question.

Q   I just want to better understand the answer you gave.  You referred to "margin" in your answer.

What is your understanding of margin?

A   So there's gross margin.  There's

Page 52

Confidential - Daniel Sills

EBITDA margin.  So at both levels of those margin, it's important how they manage their cost and their cost of goods to be able to deliver profitability to meet their financial obligations.

Q   You also referred to "forward buying."

What is your understanding of "forward buying"?

A   Forward buying would be making purchases for periods further than you need initially at a lower cost as cost increases are starting to come to be able to take the advantage of a lower cost and enhancing your margin in doing so.

Q   You also mentioned that there were value initiatives to enhance their margin and fix their business.

What value initiatives were you referring to?

A   It's listed in the claim.

Q   Sitting here today, do you know what those are?

A   It's listed in the claim.

Page 53

Confidential - Daniel Sills

Q   So you don't know what those are?

A   I know what some of them are --

Q   Okay.

A   -- but I'm not going to -- I don't want to -- it's an exhaustive list, and I don't want to just give you one or two.

Q   I'm just asking for what you know and recall today.

A   Just review the claim.  You can see them in there.

Q   Is that the -- are you refusing to answer the question other than just referring to the claim?

A   I'm just saying it's in the claim.  So you can -- you can read it as I did.

Q   I'm also entitled to what you know and remember, sitting here today, during your deposition, and I would like to know what initiatives you recall when you referred to that earlier in your answer?

A   And I'm going to refer you to the claim.

14 (Pages 50 - 53)

CONFIDENTIAL

Page 90

Confidential - Daniel Sills

of work?

A   I guess work that includes securities and companies that people feel have violated something within the securities area.

Q   Are you familiar with Frank Cruz?

A   I have heard his name. I have never met Frank Cruz.

Q   Do you understand who he is?

A   I do understand --

MS. WRIGHT: Object to form.

A   I do understand he's another attorney.

Q   And is he involved in this case?

MS. WRIGHT: You can answer yes or no.

A   My understanding is yes.

Q   Do you know what his role is on this case?

MS. WRIGHT: Object to form. You can answer yes or no.

A   I don't know exactly.

Q   Does he represent you?

A   I have not --

Page 91

Confidential - Daniel Sills

MS. WRIGHT: You can answer yes or no.

A   Okay. I have not met with him. So could he be part of the team? He could be. But I have not had any interaction with him.

Q   Did you ever sign an engagement letter with him?

A   With him, no.

Q   Do you know who George Dick is?

A   I do.

Q   Who is that?

A   He is the other -- what's the right phrase, I guess? He's other -- he's the other person as -- representing the class with me.

Q   Have you ever met him before?

A   I have not.

Q   Have you ever spoken to him before?

A   I have not.

Q   When did you first learn of him?

A   I believe in the amended complaint when I saw his name listed and

Page 92

Confidential - Daniel Sills

understand that I'll be working with him to represent the class.

Q   Did you agree with his addition to the complaint?

MS. WRIGHT: Objection. So you can answer as to your belief, but you can't divulge any communications that you had with counsel.

MR. CONRAD: And to be clear, I'm asking about his belief. The question is whether he agrees with his addition to the complaint.

MS. WRIGHT: So same objection.

A   Yeah. I approved the amended complaint.

Q   Did you agree that he should be added as an additional named plaintiff?

A   Yes, as I approved the complaint. So I was okay with that.

Q   Have you ever heard of someone named Steven Feinstein?

A   Not that I know of.

Q   Other than your counsel in this

Page 93

Confidential - Daniel Sills

case, do you know any attorneys who file securities class actions on behalf of investors?

MS. WRIGHT: Objection. Vague. Are you speaking just about his general knowledge?

MR. CONRAD: Yes.

A   Do I know anybody, is that what you are saying.

Q   Yeah.

A   I do not.

Q   Other than your counsel in this case, do you know any attorneys who file class actions?

MS. WRIGHT: Objection. Vague.

A   I'm not sure if that arbitration case is considered class action. So obviously, I know that attorney but not past that.

Q   Not other than that?

A   Correct.

Q   We spoke earlier about your preparation for this deposition, but now I want to ask a broader question.

24 (Pages 90 - 93)

CONFIDENTIAL

Page 94

Confidential - Daniel Sills

Did you have discussions with anyone other than your attorneys concerning whether you should be involved in this case?

A    In terms of the initial -- getting it initially or the deposition piece or -- just to make sure I understand.

Q    Not tied to the deposition space -- piece. I'm asking about the case broadly.

A    So I believe I had a conversation, like we spoke about, with ▇▇▇▇▇▇ about the potential, and we -- I'm sure we had that conversation.

Q    And what about ▇▇▇▇▇▇▇?

A    I don't believe I did.

Q    Anyone other than those two?

MS. WRIGHT:  Objection. Misstates testimony.

A    Maybe my wife I mentioned it to.

Q    But no other investor, correct?

A    In the company -- in UNFI, you're saying?

Q    Yes.

Page 95

Confidential - Daniel Sills

A    No. Not that -- not that I can think of.

Q    And excluding family, have you discussed this case with anyone other than your attorneys?

A    I believe I talked to ▇▇▇▇▇ to tell him that I was involved in the case, and I'm sure I told him at one point I was the lead plaintiff. And I think I told him I was coming to New York for the deposition.

Q    When was the last time you spoke to ▇▇▇▇▇▇?

A    Monday.

Q    And can you describe how that conversation took place?

A    It had nothing to do with this.

Q    Was it an oral conversation?

A    It was, yes.

Q    By phone?

A    Yes.

Q    Going back further in time. When was the conversation you had with Mr. ▇▇▇▇ about becoming the lead

Page 96

Confidential - Daniel Sills

plaintiff?

A    I don't know specifically the timing.

Q    Was it around the time of the court's decision appointing you as lead plaintiff?

A    I would --

MS. WRIGHT:  Objection to form.

THE WITNESS:  I'm sorry.

MS. WRIGHT:  It's okay. Object to form.

A    -- I would -- I would assume so. I don't think it was a long conversation. I think I was just saying, Hey, I decided that I'm in the case and I'm the lead plaintiff.

Q    Other than the conversation about the lead plaintiff and the deposition, do you recall any other discussions in any form with Mr. ▇▇▇▇ about this lawsuit?

A    No.

Q    Do you recall any discussions with Mr. ▇▇▇▇ about this lawsuit; not limited to whether he wanted to join, any

Page 97

Confidential - Daniel Sills

conversations about the lawsuit at all?

A    I don't believe I have.

Q    Okay. Outside of your family, your attorneys, and Mr. ▇▇▇▇, have you had any conversations in any form with anyone else about this lawsuit?

A    I don't believe so.

Q    You said earlier that you never signed an engagement letter with Frank Cruz.

Did I understand you correctly?

A    Yes.

Q    Did you sign an engagement letter with Glancy?

MS. WRIGHT:  Objection.

Q    You can answer.

MS. WRIGHT:  You can answer yes or no.

A    I signed with Howard Smith, which I think gave him the ability to.

MS. WRIGHT:  And that's all you can say.

Q    What is your understanding of what that engagement letter represented?

25 (Pages 94 - 97)

CONFIDENTIAL

Page 110

Confidential - Daniel Sills

March 18, 2023.

Do you see that?

A   Yes.

Q   Before signing this certification, did you read this complaint?

A   I did.

Q   Did you read the whole thing?

A   I did.

Q   How long did it take you to review?

A   I don't know.

Q   Do you have an approximate estimate of the time it took you to review?

A   I can read it now and you can time me if you want.

Q   You don't have a recollection?

A   I don't.

Q   Do you recall reading it in hard copy or electronically?

A   I don't recall.

Q   Do you remember any -- offering any comments on it before you signed your certification?

A   I believe I was fine with

Page 111

Confidential - Daniel Sills

everything in the complaint, and I signed it as is.

Q   Other than reviewing it and signing the certification, were you involved in preparing the complaint?

MS. WRIGHT:  Objection.  Vague.

A   I don't know what -- to what degree, because I provided information at some point to the attorneys.  So I can't speak if some of that was used or not.  I mean --

MS. WRIGHT:  Okay.  So let's just --

THE WITNESS:  Leave it at that.

MS. WRIGHT:  Answer yes or no whether you were involved in preparing the complaint.

A   Yes, I was involved in preparing the complaint.

Q   The information you provided, that's information you provided to your counsel; is that correct?

MS. WRIGHT:  You can answer yes or no.

Page 112

Confidential - Daniel Sills

A   Yes.

Q   Did you do any investigation to verify that the allegations in the complaint were accurate?

MS. WRIGHT:  Again, you can answer yes or no.

A   No.

Q   Did you authorize the filing of the complaint?

A   Yes.

Q   Let's turn to page 28.  This is a list of transactions that you made in UNFI common stock.

Do you see that?

A   I do.

Q   Do you prepare this list?

A   As seen here?

Q   Correct.

A   As seen here, no.  Did I provide the information, yes.

Q   Did your attorneys provide -- create this list as seen here?

MS. WRIGHT:  Objection.

Just to the best of your

Page 113

Confidential - Daniel Sills

knowledge.  Don't divulge communications between --

A   I would assume so.

Q   That -- that's who you provided the information to, correct?

A   Yes.

Q   Is this list of transactions accurate?

A   I would have to go back and verify against my brokerage statements, but I believe it is -- represents what I provided to them.

Q   Have you ever authorized any revisions to this list of transactions?

A   I have not.

Q   Are all the purchases listed on this list from one account?

A   I believe it would be two accounts.

Q   What are those two accounts?

A   I had an account with T. Rowe Price and another account with Fidelity.  I believe that I had purchases in both.

Q   Can you please turn back to

29 (Pages 110 - 113)

CONFIDENTIAL

Page 114

Confidential - Daniel Sills

page 2 of the document. You'll see some numbered paragraphs under the header: Nature of the Action and Overview.

Do you see that?

A   Page 2, yes.

Q   The first numbered paragraph says: This is a class action on behalf of persons and entities that purchased or otherwise acquired United Natural Food securities between March 10, 2021 and March 7, 2023, inclusive. And then in parentheses, it defines that as the class period.

Do you see that?

A   I do.

Q   Earlier when I asked you what the class period was, you gave me a broader time frame.

Do you recall that?

A   Yes.

Q   So you understand that the class period was enlarged after the filing of this initial complaint; is that true?

MS. WRIGHT:  Object to form.

Page 115

Confidential - Daniel Sills

A   Yes.  I stated that was one of the changes that I knew in the amended complaint.

Q   For this initial complaint, who selected March 10, 2021 as the start date?

MS. WRIGHT: Objection. Calls for a legal conclusion.

And if you have an independent understanding, but you cannot divulge -- you can't base your answer on communications with counsel. So if you can answer based on an independent understanding, you can answer.

MR. CONRAD:  I'm just asking a "who" question here?

MS. WRIGHT:  Yes.  And as I've stated, if you have an independent understanding, you can answer.  But if your understanding is solely based on communications with counsel, you cannot answer.

A   Okay.  So I can't answer, then.

Q   You cannot answer that.

Page 116

Confidential - Daniel Sills

You didn't select March 10, 2021 as the start date for the class period, correct?

MS. WRIGHT:  Objection.

And, again, this feels like you're getting into privileged territory.  So I'm going to instruct the witness not to answer.

MR. CONRAD:  This is not getting into privileged territory at all. I'm just clarifying that it wasn't him who selected that date, which I think is consistent with your earlier instruction.

MS. WRIGHT:  Okay.

VIDEOGRAPHER:  I just want to make sure that I --

MS. WRIGHT:  Okay.

MR. CONRAD:  -- have clarified the record on that point?

MS. WRIGHT:  Fair enough.  So if you have an independent understanding of whether or not you selected that date, then you can answer.

Page 117

Confidential - Daniel Sills

A   I did not select the date.

Q   You didn't select March 7, 2023 as the end date for the alleged class period, correct?

MS. WRIGHT:  Object to form.

You can answer yes or no.

A   I did not.

Q   Let's take a look at paragraphs 11 through 15.  These are on page 4.  And I'm going to direct your attention to numbered paragraph 12.

Do you see that?

A   I do.

Q   Do you see that that paragraph names as a defendant in the initial complaint, Steven L. Spinner?

A   I do.

Q   Who is Steven Spinner?

A   Well, as I can read here, he was the chief executive officer at the time from 2008 to August 9, 2021.

Q   Is he currently a defendant in the case?

A   Not under the amended complaint.

30 (Pages 114 - 117)

CONFIDENTIAL

Page 118

Confidential - Daniel Sills

Q  Why was he removed as a defendant?

MS. WRIGHT:  And I will instruct you if you have an independent understanding.  But if your answer would be based solely on attorney-client communications, then I'm instructing you not to answer.

A  I can't answer.

Q  Did you make the decision to remove him from the case?

MS. WRIGHT:  You can answer yes or no.

A  I did not.

Q  When you first read this initial complaint, did you agree with anything in it?

MS. WRIGHT:  Hold on.  You can answer yes or no.

A  Can you restate the question, please?

Q  When you first read the initial complaint, did you agree with anything in it?

Page 119

Confidential - Daniel Sills

MS. WRIGHT:  Are you saying "agree"?

MR. CONRAD:  Yes.

A  Did I -- did I agree overall with the complaint?

Q  With anything in the complaint?

A  I agreed with the complaint in total.  That's why I signed it.

Q  So you agreed with everything in the initial complaint?

A  I did.

Q  After the initial complaint was filed, what, if anything, did you do with respect to prosecuting the case?

A  I don't -- I don't know what you mean by that.

Q  Well, you're sitting here for your deposition, right?

A  Right.

Q  Before preparing for your deposition, which we previously discussed, between those preparations and when the initial complaint was filed, did you do anything else to advance the case?

Page 120

Confidential - Daniel Sills

A  I worked with the attorneys throughout the process.  So I don't know exactly what you're looking for.  But I have been engaged the entire process with them.

Q  And how have you been engaged with them throughout the entire process?

A  The majority of it --

THE WITNESS:  Is it okay to answer that?

MS. WRIGHT:  You can speak to your role.  Uh-huh.

A  Okay.  Reviewing information that was sent to me, asking questions if I had it, pushing back if I didn't agree, and then approving things that I needed to.

Okay to put this aside?

Q  Yes.

(Whereupon, the First Amended Class Action Complaint for Violations of the Federal Securities Laws was marked as Sills Exhibit 4 for identification, as of this date.)

MR. CONRAD:  The court reporter

Page 121

Confidential - Daniel Sills

is handing you a document marked Exhibit 4.  It is the first amended class action complaint filed in this matter on August 15, 2023.

Q  Do you see that?

A  Yes.

Q  Are you familiar with this document?

A  Yes.

Q  When did you first see it?

A  I don't know specifically.

Q  If you could turn to page -- well, let me orient you.  This one is formatted a little bit differently.  The end of complaint is on page 98.

A  You're looking at the signature page?

Q  Right.  And then the next page is a certification.

A  I'm on it.

MR. CONRAD:  Okay.  And just for the record, the document has a ECF file stamp of 24-1.

Q  This is the certification you

Veritext Legal Solutions

www.veritext.com                                    888-391-3376

CONFIDENTIAL

Page 122

Confidential - Daniel Sills

provided for the first amended complaint, correct?

A    You're saying this is the first -- what I provided for the first amended or certifying the second amended complaint.

Q    We're still on the first amended complaint?

A    Well, we're on the amended complaint?

Q    Correct.

A    Correct.  So can you restate your question just?

Q    Sure.  The page that I directed you to earlier --

A    Yes.  Yeah.

Q    -- that's the -- that's your certification for the first time the complaint was amended, correct?

A    Yes.

Q    And your certification is dated August 14, 2023, correct?

A    Yes.

Q    Did you review the complaint

Page 123

Confidential - Daniel Sills

before you signed the certification?

A    Absolutely.

Q    How long did it take you to review?

A    Again, I don't know the exact time.  I read through the entire complaint before I signed it.

Q    Do you recall doing it in one sitting?  Did it take more than one sitting?

A    One sitting.

Q    Did you review it in hard copy or electronically?

A    I don't know.

Q    Was it close in time to August 14, 2023?

A    I would assume so.

Q    But you don't remember?

A    I don't remember.

Q    Did you provide any comments on the amended complaint?

A    I don't recall if I had questions.  I would think I probably did, but I don't recall if I did.

Page 124

Confidential - Daniel Sills

Q    Did you make any revisions to the amended complaint?

A    Revisions, no.  I think I wanted clarity on some areas.

Q    Do you remember what areas?

THE WITNESS:  Okay to answer?

MS. WRIGHT:  Just yes or no, if you remember what areas.

A    I think I had a question about the class period.

Q    What was your question?

MS. WRIGHT:  So you -- if you remember the question, but you can't divulge the communications.

THE WITNESS:  Yeah.

A    I think I asked what changed, why it changed.

Q    So it wasn't your decision to change it?

MS. WRIGHT:  You can answer yes or no.

A    No.  I think we talked about that.  It was not.

Q    Did you do any investigation to

Page 125

Confidential - Daniel Sills

verify that the allegations in this amended complaint were accurate?

MS. WRIGHT:  You can answer yes or no.

A    No.

Q    This complaint adds an additional named plaintiff, George Dick, who we spoke about before.

Do you recall that?

A    Yes.

Q    When did you first learn that George Dick was being added as a named plaintiff to this complaint?

MS. WRIGHT:  You can answer.

A    I believe when I saw it here.

Q    In the draft complaint that was provided to you?

A    Correct.  In the draft.

Q    Do you have an understanding as to why he was added?

A    No.

Q    And I think you said earlier you were fine with it, though, correct?

A    Correct.

32 (Pages 122 - 125)

CONFIDENTIAL

Page 126

Confidential - Daniel Sills

Q   Do you understand Frank Cruz to be the lawyer of George Dick?

A   That's my understanding from some things I've seen.

Q   And the things you have seen, are those communications with counsel?

A   I don't know what it was.  It was a document that had both their names together.

Q   What kind of document?

MS. WRIGHT:  So if you can answer without divulging communications.

A   Yeah, yeah.  I don't know what it -- I don't know what it -- honestly, I don't know what it was.

Q   Was it an email?

A   No, no.  No email.

Q   So if you could, please flip to the first page of the complaint.  You can see the caption where it identifies the parties.

Do you see that?

A   Here, this page?

Page 127

Confidential - Daniel Sills

Q   That's right.

A   Yes, I see it.

Q   Right here on the left-hand side?

A   I see.

Q   You see your name as a plaintiff, right?

A   I do.

Q   And below that, it lists the Defendants.

A   Yes, I see that.

Q   And you can see that Mr. Spinner is no longer named as a Defendant, correct?

A   I see that.

Q   And you can see that Christopher P. Testa is named as a Defendant, correct?

A   Yes.  Not Testa.

Q   Why was Mr. Spinner replaced with Mr. Testa?

MS. WRIGHT:  And you can answer that only if you have an independent understanding as to why.  If it was based on communications, I'm going to instruct you not to answer.

Page 128

Confidential - Daniel Sills

A   I don't know.

Q   What specific statements did Mr. Testa make that you think were false or misleading?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

A   I think the statements that each of those people made is outlined in the complaint, and it defines that pretty well.

Q   Do you have any under -- any understanding as to whether Mr. Testa made a specific statement that the amended complaint alleges was false or misleading?

MS. WRIGHT:  Objection.  Asked and answered.

A   I don't remember every statement made by each person.

Q   Do you remember any by Mr. Testa?

A   Again, I don't remember who said what without referencing the commentary.

Q   What do you mean by "commentary"?

A   The statements made by the company to go back and read through the investor reports and all of that, or what

Page 129

Confidential - Daniel Sills

is stated in here.

Q   But sitting here today, you don't recall any specific statements by Mr. Testa individually, correct?

MS. WRIGHT:  Objection to form.  Also asked and answered.

A   I don't know.

Q   You don't recall?

A   I can't give you a specific one off the top of my head without referencing things.

Q   Between the initial complaint and the amended complaint, did the set of alleged false or misleading statements change?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

A   I don't know.  I would have to go back and read through everything to answer that question.

Q   When you first read the amended complaint, was there anything you disagreed with?

A   No.

33 (Pages 126 - 129)

CONFIDENTIAL

Page 130

Confidential - Daniel Sills

Q   Okay.  If you could flip back to your certification one more time?

We looked at this previously. This was the document with the ECF stamp at the top 241.  This is your certification dated August 14, 2023.

Do you see that?

A   Yes.

Q   And, if you go to the next page, it's a list of transactions in UNFI securities.

Do you see that?

A   Yes.

Q   And this one includes transactions in both common stock and some options.

Do you see that?

A   Yes.

Q   Did you prepare this list of transactions?

A   The list itself, no; the material for the list, yes.

Q   And you provided that information to your attorney?

Page 131

Confidential - Daniel Sills

A   Yes.

Q   Do you believe this list of transactions is accurate?

A   Yes.

Q   Do you know whether this list of transactions is the same as the list of transactions with the initial complaint?

A   I'd have to look at both.  I assume it ties with the class period, but I would have to look at both lists to answer your question.

MR. CONRAD:  Let's take lunch.

MS. WRIGHT:  Yes.

VIDEOGRAPHER:  Off the record 11:29, ending Media Unit Number 3.

(Whereupon, at 11:29 a.m., a recess was taken to 12:16 p.m.)

(The proceeding resumed with all parties present.)

VIDEOGRAPHER:  On the record 12:16 beginning Media Unit Number 4.

(Whereupon, the Second Amended Class Action Complaint for Violations of the Federal Securities Laws was

Page 132

Confidential - Daniel Sills

marked as Sills Exhibit 5 for identification, as of this date.)

Q   Mr. Sills, the court reporter has handed you a document marked Exhibit 5. This is the second amended class action complaint filed in this matter.  It was filed on November 6, 2023.

Do you see that?

A   Yes.

Q   Are you familiar with this document?

A   Yes.

Q   Have you seen it before?

A   Yes.

Q   When did you first see it?

A   I don't know.

Q   Let's look at your certification. It's toward the end of the document.

A   I have it.

MR. CONRAD:  For the record, this has an ECF Document Number 31-9.

Q   This is your certification, and it's dated November 6, 2023.

Do you see that?

Page 133

Confidential - Daniel Sills

A   Yes.

Q   Before signing your certification, did you review the second amended complaint?

A   Yes.

Q   Did you read the whole thing?

A   Yes.

Q   How long did it take you to review?

A   I don't know.

Q   Did you do it in one sitting?

A   Yes.

Q   Do you recall whether you read it in hard copy or electronically?

A   I don't recall.

Q   Were you involved in preparing this second amended complaint?

MS. WRIGHT:  Objection.  Vague.

A   Yes.

Q   How?

A   I looked at all the complaints, provided any input or feedback I had before I signed them, so I would be involved.  The same with this one as well.

34 (Pages 130 - 133)

CONFIDENTIAL

Page 134

Confidential - Daniel Sills

Q   Did you provide comments on this second amended complaint?

A   I don't know.

Q   Did you provide any revisions to the second amended complaint?

A   No.  I might have had some clarifying questions again.

Q   What were your clarifying questions with respect to the second amended complaint?

A   I don't know.  I said I may have.

Q   You don't recall one way or the other?

A   I do not recall.

Q   Did you do any investigation to verify that the allegations in the second amended complaint were accurate?

A   I did not.

Q   Okay.  Let's look at paragraphs 1 and 2 of the complaint.  This is on page 5 of 113 if you're looking at the top right-hand ECF label.

Are you on that page?

A   Yes.

Page 135

Confidential - Daniel Sills

Q   Paragraph 1 says:  This is a class action on behalf of persons and entities that purchased or otherwise acquired UNFI securities between December 8, 2021 and September 25, 2023 inclusive.

And then in parenthesis, it says:  The class period.

Do you see that?

A   Yes.

Q   Did the class period change between the first amended complaint and the second amended complaint?

A   Yes.

Q   Why did it change?

A   I don't know.

Q   Do you know whether the set of alleged false or misleading statements changed between the first amended complaint and the second amended complaint?

A   Can you restate that question?

Q   Do you know whether the set of alleged false or misleading statements changed between the first amended complaint

Page 136

Confidential - Daniel Sills

and the second amended complaint?

A   No.

Q   You don't know?

A   No.

Q   Let's look at some of the specific statements that are alleged to be false or misleading in the second amended complaint.  I'm going to -- actually, we're going to start with another document.  This will be part of it, but please keep the second amended complaint with you as well.  The court reporter has handed you a document marked Exhibit 6.  It's a UNFI Form 8-K dated March 9, 2022.

Do you see that?

A   Yes.

(Whereupon, a UNFI Form 8-K dated March 9, 2022 was marked as Sills Exhibit 6 for identification, as of this date.)

Q   This is a press release announcing UNFI's second quarter 2022 financial results that was filed with the SEC as an exhibit to the Form 8-K.

Page 137

Confidential - Daniel Sills

Do you see that?

A   Yes.

Q   Keep that up, but also take a look back at Exhibit 5, and I want to direct your attention to paragraph 153, which is on page 57 of 113.

A   You said 153?

Q   That's the paragraph number, and it's on page 57 of 113.  And there is a heading for 2Q '22 results.

Do you see that?

A   Yes.

Q   And in numbered paragraph 153, the allegation is about the press release that I just showed you in Exhibit 6.

Do you see that?

A   Yes.

Q   So looking back at Exhibit 6, do you see the Bates stamps on the bottom right-hand corner of this document?

MS. WRIGHT:  This right here.

A   Yes.

Q   So I'll refer to that as a Bates stamp or a Bates number.  It's just a

35 (Pages 134 - 137)

CONFIDENTIAL

Page 230

Confidential - Daniel Sills

the same.

Q   You at least knew, when you made the purchases on March 13 and March 16, 2023 that they had forecasting challenges caused by legacy issues with digital infrastructure, correct?

MS. WRIGHT:  Object to form.  Calls for a legal conclusion.  Argumentative.

A   At one point that they said they had their arms around, and the stock was also valued at 40 percent less, whatever the number is, than it was prior based on those new earnings expectations.  So I was not paying the same price as I was the day before.

Q   If you could flip back to Exhibit 19?

A   Okay.

Q   On page 5 of 6, you can see some options listed on the list of transactions.

Do you see those?

A   Yes.

Q   Do you recall why you bought the

Page 231

Confidential - Daniel Sills

call options on March 3, 2022?

A   I don't recall.

Q   Do you recall why you sold the call options on March 16 and March 17, 2022?

MS. WRIGHT:  Object to form.  Compound.

A   No.  I obviously thought the stock was going to move higher, and so I was trying to make more off the money that I was investing in a shorter period of time.

Q   Why did you decide to invest in options at all as opposed to the common stock?

MS. WRIGHT:  Object to form.  Vague.

A   It would have been for more of a short-term gain versus a long-term hold.

Q   The last option transaction listed here is March 17, 2022.

Do you see that?

A   Yes.

Q   Did you make any transaction in

Page 232

Confidential - Daniel Sills

any kind of UNFI option after that date?

MS. WRIGHT:  Objection.  Vague.

A   I don't believe so, but I'm not positive without looking at all my statements.

Q   You agree that this list of transactions represents the UNFI transactions that you made during the alleged class period, right?

A   That's my understanding, yes.

Q   And the last option transaction on this list is March 17, 2022, correct?

A   On this list, yes.

Q   And that would have been before the first alleged disclosure -- corrected disclosure in this case, correct?

A   Which you are saying would be December?

Q   Right.  It would have been before December 7, 2022, correct?

A   That -- that's correct.  That's prior to that.

Q   Do you believe you suffered any damages related to your options trades and

Page 233

Confidential - Daniel Sills

UNFI's securities?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

A   Do I believe -- I do believe.

Q   What is the basis for that belief?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

A   Misinformation and confidence in the people that were giving the information.  I don't know how far back that goes.

Q   But you didn't make any option trades or transactions before the first alleged corrective disclosure.

So I'm trying to understand what caused the harm that you're describing?

MS. WRIGHT:  Objection.  Argumentative.  Calls for a legal conclusion.

A   Because I could have been making decisions on false information I was told by them.

Q   What decisions?

59 (Pages 230 - 233)

CONFIDENTIAL

Page 234

Confidential - Daniel Sills

A    To buy an option.  To buy stock. To buy any of it.

Q    Sitting here today, do you believe you're claiming damages related to these option transactions?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

A    I don't know.

Q    Did you continue to hold UNFI stock after the end of the alleged class period?

A    Can you be more specific?

Q    Well, I think we discussed earlier that the alleged class period ends on September 25, 2023.

Is that consistent with your understanding?

A    Correct, yes.

Q    Did you hold UNFI's securities after September 25, 2023?

A    I might have had a minor stake.

Q    When you say "minor," what do you mean?

A    To me, under 10,000 shares.

Page 235

Confidential - Daniel Sills

Q    Did you make any purchases of UNFI securities after September 25, 2023?

A    I have to verify, but I would think apparently some smaller ones on a short-term basis just if I thought I could get a very quick return.  Not a long-term hold anymore.

Q    Do you still hold any security -- any UNFI security?

A    I don't.

Q    When did you close out your position in UNFI common stock?

MS. WRIGHT:  Objection.  Vague.

A    I would have to search.

Q    Do you have a rough idea?

A    I think the last 12 months I might have bought a few shares and kept them a week or two.  But I'm not a long-term holder of the -- of UNFI stock.

Q    Why did you buy shares of UNFI common stock after September 25, 2023?

A    It had been a short-term opportunity I thought was in the marketplace for it because I don't believe

Page 236

Confidential - Daniel Sills

in the leadership or the -- or the business anymore.  But if I think I could make some fast money.  But I didn't keep it long.

(Whereupon, a Printout of text messages was marked as Sills Exhibit No. 20 for identification, as of this date.)

MR. CONRAD:  The court reporter will be handing you a document marked Exhibit 20.

Q    This is a thread of text messages between you and ██████████; is that correct?

A    Yes.

Q    The messages are dated March 13, 2023, correct?

A    Yes.

Q    The top text message is from ██████████.  He writes:  Sold off all my UNFI last week and moving on.

Do you see that?

A    Yes.

Q    And you responded:  After the drop, you should read the earnings call

Page 237

Confidential - Daniel Sills

transcript.  Unreal how they could not forecast the margin hit.

Did I read that correctly?

A    Yes.

Q    The drop is a referencen to the stock price drop on March 8, 2023, correct?

MS. WRIGHT:  Object to form.

A    Say that one more time.

Q    "The drop" is a reference to the stock price drop on March 8, 2023, correct?

MS. WRIGHT:  Same objection.

A    Yes.

Q    And the earnings call transcript you're referencing is the earnings call from March 8, 2023, correct?

MS. LEE:  Object to form.

A    Yes.

Q    You were telling Mr. ██████ that UNFI management was not able to forecast the margin hit from procurement gains, correct?

MS. WRIGHT:  Objection.  Object to form.  Document speaks for itself.

A    I wasn't calling out

60 (Pages 234 - 237)

CONFIDENTIAL

Confidential - Daniel Sills

came upon his decisions. I do know he -- one thing he looked at as well was P/E ratios.

Q   And that's one of factors you looked at, too, correct?

A   As well. And when he's talking about his peers, talking about SpartanNash, companies like that.

Q   I'm not asking you specifically about this date, December 7, 2022.

But in general, at least up until this point, is it fair to say that you thought UNFI stock was undervalued?

MS. WRIGHT: Object to form.

A   I can't -- I can't answer -- I can't answer that right now. I'm not in the frame of mind to tell you what I was thinking then.

Q   Just because you don't recall it?

A   Because I don't recall. Yeah.

Q   Okay. Let's flip back to Exhibit 21, and let's go back to the page ending in 487. Toward the top of the page, there is a reference and a message from

Confidential - Daniel Sills

Mr. ▮▮▮ to SPTN.

Is that a reference to SpartanNash?

A   Yes.

Q   And SpartanNash was another food distribution company, correct?

MS. WRIGHT: Object to form.

A   Correct.

Q   And that was one of the peers that you would compare UNFI to, correct?

MS. WRIGHT: Object to form.

A   Yes.

Q   Did you ever buy SpartanNash stock?

A   I don't think so. If I did, it was a very small amount.

Q   Did you ever buy any other kind of security from SpartanNash?

A   No.

Q   Please turn to the page ending in 850.

Can you read your top message on that page, please?

A   Yeah. We fucked it up this time.

Confidential - Daniel Sills

Talked about it but didn't dump enough to buy back.

Q   Here you were talking about dumping shares of UNFI stock, correct?

MS. WRIGHT: Objection. Document speaks for itself.

A   Selling before the earnings is my understanding of what I meant by that.

Q   Why did you think you had screwed it up this time?

A   Because of what came out in the earnings.

Q   Before December 7 and 8, 2022, had you ever dumped UNFI stock before earnings.

MS. WRIGHT: Objection. Vague.

A   I would have to look. I mean, you have my brokerage transactions. You could see it. But I think the concern was some of the communication guidance from the leadership is -- it was good to be reliable. They weren't always delivering the numbers and stuff like that. So that was a question mark, or if the stock could

Confidential - Daniel Sills

runup into earnings or something else like that, you know. So there is a lot of factors at play. I would not -- when I say "dump," I wasn't dumping large portions, like 50, 60 percent.

Q   What do you mean when you say: If the stock had runup into earnings?

A   Several times, as it approached earnings, the stock value increased because people were expecting good earnings.

Q   Why would you want to dump stock in that scenario?

A   Because if they don't over-perform expectations, the stock typically would drop, and then I could buy back into the lower price a portion of my stock.

Q   The next text message you send references calling Mr. ▮▮▮.

Do you see that?

A   Yes.

Q   Do you remember whether you spoke to Mr. ▮▮▮?

A   I don't recall.

Veritext Legal Solutions

CONFIDENTIAL

Page 258

Confidential - Daniel Sills

Q    Same page, but dropping down toward the bottom, there is a message you wrote:  Terrible day.  UNFI was not impacted much at first and then someone killed it, too.

Do you see that?

A    I do.  Yes.

Q    You thought someone's trading was affecting UNFI's stock price, correct?

MS. WRIGHT:  Object to form. Document speaks for itself.

A    UNFI had a high short percentage.

Q    And that's what you were referencing here?

A    That's what I was making a reference to.

Q    What do you mean by a "high short percentage"?

A    So I think the short percentage is the percentage of people who are short versus shares outstanding.  And I think, compared to their -- a SpartanNash or someone like that, it was much, much higher.  I think up in the 30 percent range

Page 259

Confidential - Daniel Sills

if I recall.

Q    Do you have a theory as to why UNFI had a high short percentage?

A    It has for a long -- very long time.  Because the stock, at one point, was down to five, seven, $10.

Q    And why do you believe that attracts a high short percentage?

A    Well, it's also heavily investor -- I mean, I -- excuse me.  I just lost the word.

Q    Institutional?

A    Thank you.  Institutional ownership.  And a lot of times, they don't sell so it's easier to mess with the price of a stock.  So, typically, you can see a higher short percentage with those.

Q    And when you say "mess with the price of a stock," you mean market manipulation, correct?

A    I think that's how it's phrased.

MS. WRIGHT:  Object to form.

Q    I'm sorry.  Your answer was:  I think that's how it's phrased?

Page 260

Confidential - Daniel Sills

A    Yes.

Q    Let's look at the next page with the Bates ending in 851.  Toward the bottom there is a message from John ████.  He writes:  I might buy 10,000 shares if below 36.

And you responded:  I'm targeting that same level for 10-K too.  Another 10-K at 34.50.

Did I read that correctly?

A    Yes, you did.

Q    You were hoping the UNFI price would fall so you could buy shares at a lower price, correct?

MS. WRIGHT:  Object to form. Document speaks for itself.

A    I would never hope for a stock to fall when I already owned a lot more than 10,000 shares of it.  That would be pretty stupid to do.  If it reached that level, I thought it would show value; so I would add to my holdings.

Q    Turn to the page with the Bates ending in 854.

Page 261

Confidential - Daniel Sills

Mr. ████ writes at the top:  I had a feeling that the shorts taking over UNFI.

Do you see that?

A    Yes.

Q    And you responded:  I think you're right.

Correct?

A    Yes.

Q    So this is an example where you thought short sellers were manipulating UNFI stock price, correct?

MS. WRIGHT:  Objection.  Object to form.  Document speaks for itself.

A    Yes.  We were trying to drive the price down.

Q    So something other than public information about the company was affecting the price of UNFI stock, correct?

MS. WRIGHT:  Objection.  Assumes facts.  Argumentative.

Q    Go ahead.

A    Or they knew something that we didn't.

66 (Pages 258 - 261)

CONFIDENTIAL

Page 262

Confidential - Daniel Sills

Q   "We" as in the investing public, correct?

A   Correct.  Or in this conversation, me and John.

Q   Turn to the page with the Bates number ending in 861.  The top message is from February 7, 2023.

Here you're asking Mr. ███ for his advice on UNFI stock, right?

MS. WRIGHT:  Objection. Misstates the document.  Document speaks for itself.  Argumentative.

A   I'd be asking his opinion.

Q   His opinion on UNFI stock, correct?

MS. WRIGHT:  Object to form.

A   Which date are you looking at?

Q   The top message, February 27, 2023.

A   Yeah, I was asking for his opinion.

Q   I think there is a typo here, but I think -- I think you meant to say:  Don't think this impacts UNFI that much.

Page 263

Confidential - Daniel Sills

Do you -- do you agree?

A   I agree.

Q   Okay.

A   I think I'm referencing his message above that.

Q   The one that had some analysis about Tyson Foods, right?

MS. WRIGHT:  Object to form.

A   Correct.

Q   And you're asking for his opinion on whether or not the information about Tyson Foods affected his view of UNFI's stock price, right?

MS. WRIGHT:  Object to form. Document speaks for itself.

A   Or clarifying why he sent me the message.

Q   He responds:  Not really. Definitely not helping.

Correct?

A   That's what he wrote.

Q   And you understood that to be a reference to UNFI's stock price, right?

MS. WRIGHT:  Object to form.

Page 264

Confidential - Daniel Sills

A   Not the stock price.  That -- well, indirectly, the article he sent doesn't impact UNFI.

Q   Right.  That was his view?

A   Correct.

MS. WRIGHT:  Objection.

Q   You said correct, right?

A   With my other part of it, yes.

Q   Same page, a few messages down, on February 8, 2023, you can see some text messages about UNFI executives selling shares, correct?

A   Yes.

Q   Why -- strike that.

You can see ███████'s text that the trades were made pursuant to an automatic trading plan.

Do you see that?

A   I do.

Q   Do you understand what an "automatic trading plan" is?

A   I do not.

Q   Turn to the next page ending in 862.

Page 265

Confidential - Daniel Sills

You and Mr. ██████ continued to discuss UNFI stock, correct?

A   On what date?

Q   The thread starts on February 14, 2023.

A   Yes.

Q   And Mr. ██████ gives you his long-term view on the stock, right?

MS. WRIGHT:  Objection. Document speaks for itself.  Calls for speculation.

Q   Go ahead.

A   I don't read it that way.

Q   Well, let's look at his message. In the middle of the page, he writes:  The market pricing six month to one year ahead. Expectation, the inflation will be below 3 percent next year.  Might take down food prices.  Just me thinking long term.

Do you see that?

A   I see that.

Q   And you respond:  Can see meat and product dropping, but boxed and canned goods won't give the pricing back, I don't

67 (Pages 262 - 265)

CONFIDENTIAL

Page 282

Confidential - Daniel Sills

based off their EPs.  They quite and it never aligned to what we saw.  I asked the investor guy, and we should've been using GAAP EPs or something which was much lower.

Do you see that?

A   I do.  Yes.

Q   When you say "we were running it," what were you referencing?

A   Running their P/E ratio.

Q   And "running it" meant calculating it?

A   Correct.  Yeah.

Q   And that's something we've talked about previously today.

You would calculate the P/E ratio for UNFI, correct?

A   It's one of the things that I would look at, yes.

Q   And that was part of your assessment of UNFI's stock price, correct?

A   Every stock price.  Right.

Q   Did you memorialize the analysis that you're describing here in any kind of document, either electronically or on hard

Page 283

Confidential - Daniel Sills

copy?

A   No.  You've asked me that several times.  The answer is still no.

Q   Who is the investor guy that you reference here?

A   Steve.  I think it's Bloomquist from UNFI.

Q   Then you'll see several messages from Mr. ▮▮▮▮.

The second one says:  While we expected inflation to decline and the supply chain to continue to normalize, we did not fully appreciate the benefit to last year's gross profit from buying inventory in advance of supplier increases in a sequentially rising inflationary environment.

Do you see that?

A   Yes.

Q   And then a couple of messages down, he writes:  So it didn't benefit them to commit buying inventory way ahead.  That was the biggest factor for gross margin decline.

Page 284

Confidential - Daniel Sills

Do you see that?

A   Yes.

Q   That's a reference to forward buying, right?

MS. WRIGHT:  Objection.  Document speaks for itself.  Object to form.

A   Yes.  He's referencing the CEO presentation.

Q   Which was discussing forward buy and procurement gains, correct?

A   Yes.

Q   So, just in terms of the timeline, you understood, in March 2023, that with inflation declining, it didn't benefit UNFI to buy inventory way ahead and that was the biggest factor for the gross margin decline, right?

MS. WRIGHT:  Object to form.  Misstates testimony.

A   That what they stated.

Q   That was your understanding, correct?

A   Yes.

Page 285

Confidential - Daniel Sills

MS. WRIGHT:  Object to form.

THE WITNESS:  Sorry.

Q   On the next page ending in 871, you respond:  I am worried how long it will take them to turn this around and they that don't have a good handle on the business.

Do you see that?

A   Yes.

Q   And then you wrote:  Ducking brutal -- which has a typo.

We don't have to talk about the typo.

Do you see that as well?

A   Yes.

Q   So you thought that, at this point in time, UNFI didn't have a good handle on forecasting margin, right?

MS. WRIGHT:  Objection.  Object to form.  Document speaks for itself.

A   In the past, they had shown they did not.

Q   And going forward, they didn't have a good handle on it either, right?

MS. WRIGHT:  Objection.

72 (Pages 282 - 285)

CONFIDENTIAL

Page 286

Confidential - Daniel Sills

Document speaks for itself.

A   I'm not necessarily saying that because they restated their expectations. I might have some doubts, but they also restated expectations based on their understanding of it now.

Q   And you were worried, at this time in March 2023, how long it would take them to turn it around, right?

MS. WRIGHT:  Object to form.

A   I knew it would take some time, and I expected they knew it would take some time as well.

Q   I'm sorry.  Say that again --

A   They would have expected -- they knew it would take some time as well, which would be reflected in the revised estimates.

Q   And you thought that, going forward, UNFI stock price would take a beating, right?

MS. WRIGHT:  Object.  Object to form.  Document speaks for itself.

A   I didn't -- that's -- I never

Page 287

Confidential - Daniel Sills

said that.

Q   Well, when you were saying "brutal," what were you referencing?

A   The fact that I just lost a million dollars and the stock went from 43 to 27 or whatever it did.

Q   Okay.  So looking at these messages that were sent on March 11, 2023, you first say, on the previous page:  The company's going to have these issues for some time.

Right?

MS. WRIGHT:  Object to form.

Where is that?

A   Where are you?

Q   The middle of the page ending in 870.

A   Oh, you went back.

Q   They're going to have these issues for some time and don't know the scope of the problems yet due to their systems.

Do you see that?

A   Yes.

Page 288

Confidential - Daniel Sills

Q   So you said that on March 11, 2023, right?

A   Yes.

Q   And then same day, you say:  The problems are going to continue at least a couple of quarters.

Right?

A   Yes.

Q   And then same day, you say you're worried how long it will take them to turn it around and that they don't have a good handle on the business, correct?

A   Correct.

Q   Those are all statements you made on March 11, 2023, right?

A   Yes.

Q   And if you go back to Exhibit 19 on page 4 of the list of transactions that's attached to your certification, we saw earlier that you purchased thousands of UNFI shares of common stock just two days later, right?

A   Correct.

Q   And then you purchased 3,000 more

Page 289

Confidential - Daniel Sills

on March 16, correct?

A   Correct.

Q   And if you look at Account 4 which is on the next page and continues on to page 6, you see additional purchases of UNFI common stock around the same time, correct?

A   Correct.

Q   So all told, you purchased more than 9,000 shares of UNFI common stock at the same time that you're telling Mr. ████ that the company is going to have these problems going forward, right?

A   Correct.

MS. WRIGHT:  Object to form. Document speaks for itself.

Q   And stock price, as you can see from the list of transactions, on March 13th and March 16th is fluctuating between roughly 24 and $26, correct?

A   That's what it shows.

Q   So we're talking about over $200,000 of stock purchases over these days, correct?

73 (Pages 286 - 289)

CONFIDENTIAL

Page 290

Confidential - Daniel Sills

MS. WRIGHT:  Object to form.

A    That's how the numbers play out, yes.

Q    Going back to Exhibit 21.

A    Okay.

Q    Working our way down, we're about a third of a page from the top.  You have a message that says:  Nobody has confidence in that management team after that.  How could you?  Showed they can't run the business.

Do you see that?

A    Yes.

Q    So at this point, you lacked confidence in UNFI's management ability to run the business going forward, correct?

MS. WRIGHT:  Object to form. Document speaks for itself.

A    My confidence has been rattled for sure.

Q    And you were worried about management credibility going forward, right?

MS. WRIGHT:  Object to form.

Page 291

Confidential - Daniel Sills

Document speaks for itself.

A    I would say that would be -- that would be accurate.

Q    Toward the bottom of the page, you wrote:  Nice.  We're fucked with this one for a while now.  When Spartan missed, we should not have discounted that as much as we did.

Do you see that?

A    Yes.

Q    You're referencing the fact that SpartanNash had also recently missed guidance at this point in time, correct?

A    Yes.

MS. WRIGHT:  Object to form.

THE WITNESS:  I'm sorry.

MS. WRIGHT:  Document speaks for itself.

A    Yes.

Q    And when you say, We're fucked with this one for awhile now, you're referencing the fact that these problems would continue to affect UNFI's stock price going forward, right?

Page 292

Confidential - Daniel Sills

MS. WRIGHT:  Object to form. Document speaks for itself.

A    And also that mine -- my buy-in price was much higher.  So to get back to that level would take quite a bit time.  And that's why I was also buying at much lower levels than I had been three days before.

Q    Turn to the page ending in 873. There are several text messages exchanged between you and Mr. ▮▮▮▮ on June 7, 2023.

Do you see that?

A    Yes.

Q    These messages were sent on the same day as the June 7, 2023 UNFI earnings release that we discussed earlier, correct?

A    I believe so.

Q    You say:  Adjusted EPS that low is crazy.  Was around $5 six months ago. Management has to go.  Want to read the report, and then I'll call you.  Great call on not getting burned again by these clowns.  I sold all but 5,000 shares yesterday.

Page 293

Confidential - Daniel Sills

Did I read that correctly?

A    Yes.

Q    Then a couple messages down, Mr. ▮▮▮▮ writes:  The entire management team needs to be fired.  I would be surprised if an activist doesn't step in here.  High FCF business with big operating leverage.  Clearly being mismanaged.  There is no way a competent management team can reduce guidance for two quarters in a row and so badly forecast their margin on a sleepy business like grocery distribution.

Do you see that?

A    Yes.

Q    And then on the next page at the top, you say:  Agree with these comments.

Right?

A    Yes.

Q    You thought that UNFI's inability to forecast its margin was the reason management needed to go, right?

MS. WRIGHT:  Object to form. Argumentative.

A    That's not the only reason,

74 (Pages 290 - 293)

CONFIDENTIAL

Page 298

Confidential - Daniel Sills

that we have printed out. As you can see on the first page, there is a user name that says: Dan9998.

Q   Do you see that?

A   I do.

Q   Is that your user name on Stocktwits?

A   I believe so. Not positive. I don't use it much.

Q   Can you think of any other user name that you have used on Stocktwits?

A   No. But I'm sure as we read through these I'll know if it's mine. Looks -- from the first message, it looks like it's probably mine.

Q   So let's start on page 2. There are two posts on the top of the page from March 2023. Both are by Dan9998. Do you see that?

A   On page 3, you said?

Q   Page 2.

A   Page two. What date?

Q   Just in March 2023. They're actually on different days in March.

Page 299

Confidential - Daniel Sills

They're the top two messages. Do you see that?

A   No. I see March 13th and March 8th.

Q   Right.

A   Okay.

Q   They're two days in March 2023 --

A   I thought you said March 23rd. I'm sorry. Yes, I see those.

Q   The first one states -- and by "first," I mean the message on March 13, 2023: Just wanted to thank the brilliant management team at UNFI for this complete debacle. Anyone that runs a business knows you should have visibility to your margins and what is clearly driving any improvements or decreases. Do you see that?

A   Yes.

Q   Seeing those words, does it confirm that you are, in fact, Dan9998?

A   Yes. Yes.

Q   On March 8, 2023 in the second post, you wrote: The management has failed

Page 300

Confidential - Daniel Sills

us.

That's a reference to UNFI's management, correct?

A   Yes.

Q   And that was posted on the day of the March 8, 2023 earnings release, right?

A   Yeah, it looks that way.

Q   And then going back to the message on March 13th, picking up where I left off, you wrote: Not only have you crushed the value of your company in stock, you have driven huge losses for those that have supported you over the years. As shareholders, you should be embarrassed and look for roles in the private sector. Your mistakes are not forgivable. Do you see that?

A   Yes.

Q   So looking at this message from top to bottom, which we have now read, as of March 13, 2023, you understood that management did not have visibility into margin, right?

MS. WRIGHT: Objection. Object

Page 301

Confidential - Daniel Sills

to form. Document speaks for itself.

A   It's a broad statement. That's not accurate.

Q   That's not accurate. What's inaccurate about it?

A   Repeat what you said.

Q   Well, you are the one that said it was inaccurate.

A   So I want you to say it again.

Q   As of March 13, 2023, you understood that management did not have visibility into margin, right?

MS. WRIGHT: Same objections.

A   Backwards-looking, that is an accurate statement. Forward looking, they gave the perception that they had figured that out some. Because their systems didn't give them visibility that they figured -- they said that they had figured out and they had revised the guidance off of that. So forward looking, I don't agree with what you said. Backward-looking, I agree with what you said.

Q   Why were the mistakes not

76 (Pages 298 - 301)

CONFIDENTIAL

Page 302

Confidential - Daniel Sills

forgivable?

A   Because to me it's business 101 at that level of leadership.  And, when you have shareholders, you're responsible to their shareholder.  And I'm in similar-type roles to that, and that -- that's not -- that doesn't happen in places.  It's inexcusable.

Q   Let's go to page 4.  The top post is from you on June 7, 2023.

Do you see that?

A   Yes.

Q   You wrote:  What a bullshit day.  Earnings report is spectacular, and we get manipulated again.  Opens around $49 and drops to $39 to only slightly recover.  Hope the manipulators get burned once again.

Did I read that correctly?

A   You did.  Yes.

Q   So we talked earlier about a high short percentage following UNFI's stock.

Is this a reference to short sellers manipulating the price of UNFI

Page 303

Confidential - Daniel Sills

stock that we talked about previously?

MS. WRIGHT:  Object to form.

A   That's what I'm referencing.

Q   Turn to page 10.  There is a post from you on November 25, 2022.

You wrote:  I'm hoping the management team and board truly are talking about how the stock and value of the company is being manipulated and have a plan to address this.

Do you see that?

A   You said 2022.

You mean 2020?

Am I reading that wrong?

Q   You're right.

A   Yeah.

Q   I made a mistake?

A   Yeah.  Okay.

Q   Let me re-ask that to clear up the record.  Thank you, Mr. Sills.  There is a post from you on November 5, 2020.

You wrote:  I'm hoping the management team and board truly are talking about how the stock and value of the

Page 304

Confidential - Daniel Sills

company is being manipulated and have a plan to address this.

Do you see that?

A   Yes.

Q   Did I read this correctly?

A   Yes.

Q   You thought, at this point, that the manipulation was so bad that UNFI's management team and board of directors needed to address it, correct?

MS. WRIGHT:  Objection.  document speaks for itself.  And form.

A   I did believe it.  And I think they had -- I could be wrong, but I think they had already announced the buyback or some part of buyback, and they weren't triggering it.  And at the price the stock was at, seemed like such a tremendous value, I couldn't understand why they wouldn't act on that.

Q   On the same page, there is a post from you on October 29, 2020.

You wrote:  Probably because

Page 305

Confidential - Daniel Sills

we're down 20 percent in one week on no news either.

Do you see that?

A   I do.  Yes.

Q   You were referring to the fact that UNFI's stock price was moving even though no news about the company had been released, right?

MS. WRIGHT:  Object to form.  Document speaks for itself.

A   Honestly, I'm not -- it's probably out of a thread, I'm guessing.  I don't -- I don't know the context of it, but I'm guessing that's what its referencing.

Q   Well, it has the UNFI symbol right before it, right?

A   Right.  But I said a thread, like I was responding to somebone else's is what I am saying.

Am I responding to someone else's comment?

Q   So --

A   It doesn't make sense --

77 (Pages 302 - 305)

CONFIDENTIAL

Page 306

Confidential - Daniel Sills

Q    -- I think -- I think --

A    -- by itself.

Q    -- I think on the next page, we see some replies to other --

A    Yeah.

Q    -- comments, and we've --

A    Yeah.

Q    -- included those comments.  This I understand to just be a post.  But in any event, if you think there is context missing --

A    I would --

Q    -- let me know what you think it is missing?

MS. WRIGHT:  Objection.  Document speaks for itself.  Calls for speculation.

A    By the way it's written, I would think I'm responding to something else.  It doesn't quite make sense by itself.

Q    Why doesn't it make sense by itself?

A    Because I'm saying "probably because," but to what?

Page 307

Confidential - Daniel Sills

Q    I see.

Do you agree, at least, that the "we" is a reference to UNFI?

MS. WRIGHT:  Objection.  Document speaks for itself.

A    Or shareholders.

Q    Right.  But the 20 percent, you understand that to be a reference to --

A    Yes.  Yes.

Q    -- UNFI's --

A    Yes.

Q    -- stock --

A    Yes.

Q    -- price?

A    Yep.

THE WITNESS:  Sorry.

(Whereupon, the court reporter requested clarification.)

MR. CONRAD:  Right.

Q    And you're referencing the fact that the stock price is moving, right?

A    Yes.

Q    And you're saying that the stock price is moving on no news about the

Page 308

Confidential - Daniel Sills

company, right?

MS. WRIGHT:  Objection.  Document speaks for itself.

A    That's what I'm saying.

Q    Let's turn to page 11.  So picking up on something I talked about a moment ago, these are posts that are replies to other posts.  We've included them for context.  There is a post from you on October 26, 2024.

Do you see that?

A    Yes.

Q    That's after the end of the alleged class period in this case, correct?

A    That is correct.

Q    Take a look at the third sentence.

You wrote:  I am loaded and have been for some time.

Do you see that?

A    I do -- I do see that.

Q    What did you mean when you said "I am loaded"?

A    I don't know.

Page 309

Confidential - Daniel Sills

Q    Well, take a look.  You can read to yourself the whole message there.

A    Oh, this is -- this is referencing Hertz, not UNFI.

Q    Hertz is another company that you own stock in?

A    Correct.  Yes.

Q    Turn to page 15.  There is a post from you on December 5, 2022.

Do you see that?

A    Yes.

Q    Toward the middle of the post, you wrote:  This stock proves to be easy to manipulate with the high institutional ownership and low knowledge of the stock by retail investors.

Do you see that?

A    I don't.  I must be in the wrong place.

You said?

Q    Page 15 top post.

A    Yeah.  Okay.

Q    Three or four sentences --

A    I see.

78 (Pages 306 - 309)

CONFIDENTIAL

Page 310

Confidential - Daniel Sills

Q    -- in.

A    I see. I see.

Q    It says: This stock proves to be easy to manipulate with the high institutional ownership and low knowledge of the stock by retail investors.

Do you see that?

A    I do see that.

Q    And that's the concept we were discussing previously about UNFI, right?

A    Concept of?

Q    Relatively high percentage of institutional ownership, relatively high percentage of short sellers, low knowledge among retail investors.

A    Yes.

Q    And you believe those were the factors that allowed the UNFI stock price to be easily manipulated?

MS. WRIGHT: Object to form.

A    Yes, but more on a short-term basis.

(Whereupon, an Email was marked as Sills Exhibit 24 for

Page 311

Confidential - Daniel Sills

identification, as of this date.)

Q    The court reporter is handing you a document marked Exhibit 24. This document contains an email from you to an investor relations address at UNFI, and it copies Mr. ████.

Do you see that?

A    Yes.

Q    You sent this email on October 28, 2020, correct?

A    Yes.

Q    Do you recall why you sent this email to investor relations in October 2020?

A    I think it's called out in the email.

Q    What is that reason?

A    I'll read it and tell you in a minute. It's referencing what we talked about a little bit before, with the stock price moving around with a high short percentage and it being undervalue and asking if they would start thinking about the buyback of stocks to help stabilize to

Page 312

Confidential - Daniel Sills

get to the true value of the stock.

Q    Do you recall whether anyone ever responded to this email?

A    I believe he did.

Q    When you say "he," do you mean Steve Bloomquist?

A    Yes, Steve. John did not. I believe Steve did.

Q    Above that email, you can see some notes from Mr. Bloomquist with dates.

Do you see that?

A    I do.

Q    The first one says: December 9, 2020. Called Dan after his email on disappointing quarter. Groundhog Day.

Do you see that?

A    Yes.

Q    Do you recall a -- sorry.

Do you recall a call with Mr. Bloomquist around that time?

A    I know I talked to him once or twice on the phone. I don't recall the exact dates and things like that.

Q    Do you remember the contents of

Page 313

Confidential - Daniel Sills

any of those conversations?

A    I mean, I think it ties into the emails I left him, but -- I could speculate but I don't -- I don't remember the exact reasons.

Q    There is another note for October 28, 2020: Owns 500,000 shares.

Do you see that?

A    Correct.

Q    And then the one below that references a: VM on proxy. January 4, 2021.

Do you understand "VM" to mean voicemail?

A    That's how I understand it.

Q    And then below that, there's another note that says: March 10, 2021. Nice note following Q2 release.

Do you see that?

A    I do. Yes.

Q    Do you understand that to be a reference to a note that you sent Mr. Bloomquist following an earnings release?

79 (Pages 310 - 313)

CONFIDENTIAL

Page 314

Confidential - Daniel Sills

A    I believe I left him a note or a call congratulating him and the management team for a solid earnings.

Q    Do you remember anything else about the contents of that communication?

A    I do not.

(Whereupon, a Document, Bates-stamped UNFI-0017083 was marked as Sills Exhibit 25 for identification, as of this date.)

THE WITNESS:  Thanks.

Q    The court reporter is handing you a document that's been marked Exhibit 25. It is an email thread, with the top email from you to Steve Bloomquist, dated November 14, 2022.

Do you see that?

A    Yes.

Q    If you drop down toward the bottom of the first page, you'll see another email from you earlier in the day, same day.

You wrote:  Hey, Steve.  Can you help me with something that I am confused

Page 315

Confidential - Daniel Sills

with?  I show the EPS for last year at 4.83.  It looks like everyone is calculating the P/E ratio for the TTM against the 4.08 number.  What am I missing?  Thanks, Dan.

Do you see that?

A    Yes.

Q    We discussed the P/E ratio already.

What does the TTM refer to?

A    I think TTM is trailing 12 months.

Q    And what is that?

A    I'm not positive of the definition.  I think it's -- I think it's the earnings for the last 12 months is what it's -- the past 12 months is what it's referencing.

Q    And this inquiry by you relates to your assessment of the value of UNFI stock, right?

A    And trying to understand the results.

Q    Mr. Bloomquist responded, right?

Page 316

Confidential - Daniel Sills

A    He did.

Q    And, eventually, in the top email, you say:  Thanks for clarifying. Hope you are well.

Right?

A    Yes.

(Whereupon, a Document, Bates-stamped UNFI-0017088 was marked as Sills Exhibit 26 for identification, as of this date.)

Q    The court reporter is handing you a document that's been marked Exhibit 26. This is another email thread between you and Mr. Bloomquist.  The top email is dated March 8, 2023.

Do you see that?

A    I do.

Q    March 8, 2023 was the date of the earnings release that we have been discussing earlier today, correct?

A    Correct.

Q    You wrote to Steve in the bottom email.

Hi, Steve.  I hope you are well.

Page 317

Confidential - Daniel Sills

Very disappointing earnings today.  Lost a bunch of confidence in the management team with the results and how they managed the profitability and reduced outlook.  Not a good look for the new CEO.

Did I read that correctly?

A    Yes.

Q    And that was a reference to losing credibility in UNFI's management team because of what they had announced earlier that day, correct?

A    Correct.

Q    Mr. Bloomquist responded: Clearly not the quarter we had expected. Certainly will make myself available if you want to speak later this week.

Do you see that?

A    Yes.

Q    Did you ever speak with Mr. Bloomquist after this email?

A    I don't believe I did.

Q    The last three email threads we've seen in Exhibits 24, 25, 26 all were sent or received by your Bauer email

80 (Pages 314 - 317)

CONFIDENTIAL

Page 330

Confidential - Daniel Sills

CERTIFICATE

STATE OF NEW YORK )
)ss:
COUNTY OF RICHMOND)

I, DANIELLE GRANT, a Certified Shorthand Reporter and Notary Public within and for the State of New York, do hereby certify:

That DANIEL SILLS, the witness whose deposition is hereinbefore set forth, was duly sworn by me and that such deposition is a true record of the testimony given by such witness.

I further certify that I am not related to any of the parties to this action by blood or marriage and that I am in no way interested in the outcome of this matter.

In witness whereof, I have hereunto set my hand this 2nd day of May, 2025.

*Danielle Grant*

DANIELLE GRANT

Page 331

Veritext Legal Solutions
1100 Superior Ave
Suite 1820
Cleveland, Ohio 44114
Phone: 216-523-1313

May 5, 2025

To: Melissa Wright, Esq.

Case Name: Sills, Dan, et al. v. United Natural Foods, Inc., et al.

Veritext Reference Number: 7325353

Witness: Daniel Sills      Deposition Date: 4/30/2025

Dear Sir/Madam:

Enclosed please find a deposition transcript. Please have the witness review the transcript and note any changes or corrections on the included errata sheet, indicating the page, line number, change, and the reason for the change. Have the witness' signature notarized and forward the completed page(s) back to us at the Production address shown above, or email to production-midwest@veritext.com.

If the errata is not returned within thirty days of your receipt of this letter, the reading and signing will be deemed waived.

Sincerely,
Production Department

NO NOTARY REQUIRED IN CA

Page 332

DEPOSITION REVIEW
CERTIFICATION OF WITNESS

ASSIGNMENT REFERENCE NO: 7325353
CASE NAME: Sills, Dan, et al. v.
United Natural Foods, Inc., et al.
DATE OF DEPOSITION: 4/30/2025
WITNESS' NAME: Daniel Sills
In accordance with the Rules of Civil Procedure, I have read the entire transcript of my testimony or it has been read to me.
I have made no changes to the testimony as transcribed by the court reporter.

_____
Date          Daniel Sills

Sworn to and subscribed before me, a Notary Public in and for the State and County, the referenced witness did personally appear and acknowledge that:

They have read the transcript;
They signed the foregoing Sworn Statement; and
Their execution of this Statement is of their free act and deed.

I have affixed my name and official seal

this _____ day of_____, 20____.

_____
Notary Public

_____
Commission Expiration Date

Page 333

DEPOSITION REVIEW
CERTIFICATION OF WITNESS

ASSIGNMENT REFERENCE NO: 7325353
CASE NAME: Sills, Dan, et al. v.
United Natural Foods, Inc., et al.
DATE OF DEPOSITION: 4/30/2025
WITNESS' NAME: Daniel Sills
In accordance with the Rules of Civil Procedure, I have read the entire transcript of my testimony or it has been read to me.
I have listed my changes on the attached Errata Sheet, listing page and line numbers as well as the reason(s) for the change(s).
I request that these changes be entered as part of the record of my testimony.

I have executed the Errata Sheet, as well as this Certificate, and request and authorize that both be appended to the transcript of my testimony and be incorporated therein.

_____
Date          Daniel Sills

Sworn to and subscribed before me, a Notary Public in and for the State and County, the referenced witness did personally appear and acknowledge that:
They have read the transcript;
They have listed all of their corrections in the appended Errata Sheet;
They signed the foregoing Sworn Statement; and
Their execution of this Statement is of their free act and deed.
I have affixed my name and official seal
this _____ day of_____, 20____.

_____
Notary Public

_____
Commission Expiration Date

84 (Pages 330 - 333)

CONFIDENTIAL

Page 334

ERRATA SHEET

VERITEXT LEGAL SOLUTIONS MIDWEST

ASSIGNMENT NO: 7325353

PAGE/LINE(S) /        CHANGE        /REASON

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____    _____

Date            Daniel Sills

SUBSCRIBED AND SWORN TO BEFORE ME THIS _____

DAY OF _____, 20_____ .

_____

Notary Public

_____

Commission Expiration Date

Veritext Legal Solutions

www.veritext.com                                                888-391-3376

CONFIDENTIAL

**[& - 17]**                                                    Page 1

| **&** | | | |
|---|---|---|---|
| **&**  3:4 6:21 | **10,000**  234:25 260:6,20 | **12:56**  165:13 165:17 | **14:59**  252:16 252:20 |

**0**

**0017083**  314:9 329:9
**0017088**  316:9 329:11
**003413**  250:15 250:20 329:5
**003575**  318:19 329:13
**003797**  42:23 327:10
**003845**  244:12
**02364**  1:3 5:22
**055**  166:13

**1**

**1**  5:12 22:13,17 43:9 57:24 134:20 135:2 145:21 150:5 151:12 152:21 224:2 225:9 327:7
**1.5**  25:6
**10**  67:20 85:4,4 114:11 115:6 116:2 149:17 149:24 259:7 260:9,9 303:5 313:18 328:4

**10,000**  234:25 260:6,20
**100,000**  69:5
**101**  302:3
**109**  327:11
**10:02**  57:24,25
**10:15**  58:2,6
**11**  117:10 151:3,7 274:21 278:2 287:9 288:2,16 308:6 328:5
**11.9**  138:23
**1100**  331:1
**113**  16:19 134:22 137:7 137:10 157:21 177:5
**11:04**  108:7,8,9
**11:05**  108:13
**11:29**  131:16 131:17
**12**  67:20 87:13 117:12 152:13 152:17 177:12 235:17 315:13 315:17,18 328:7
**120**  327:13
**12:16**  131:18 131:22
**12:52**  165:11 165:12

**12:56**  165:13 165:17
**13**  152:18 153:14 160:18 160:22 225:15 227:17 230:4 236:16 299:12 300:22 301:11 328:8
**13.3**  177:17
**132**  327:16
**136**  327:19
**13:53**  219:5,6
**13th**  226:17 227:2 289:20 299:4 300:10
**14**  122:23 123:17 130:7 165:21 166:5 176:4 228:10 265:5 314:17 328:10
**14.42**  139:22
**14.50**  139:21
**14.6**  138:21 159:9
**14.8**  159:11
**145**  327:21
**146**  327:22
**148**  327:24
**149**  328:4
**14:20**  219:7,11
**14:58**  252:14 252:15

**14:59**  252:16 252:20
**15**  117:10 121:5 167:3,6 171:19 228:7 228:10,11 295:4 309:9,22 328:11
**151**  328:5
**152**  328:7
**153**  137:6,8,14 138:16
**15:29**  281:10 281:11
**15:47**  281:12 281:16
**16**  185:23 186:3 225:16 230:4 231:5 289:2 328:13
**160**  328:8
**165**  328:10
**167**  328:11
**16:29**  319:22 319:23
**16:51**  319:24 320:4
**16:57**  326:8,9
**16th**  226:18 227:3 289:20
**17**  148:12 149:5 214:19 214:24 231:5 231:22 232:13

CONFIDENTIAL

**[17 - 2025]**                                                  Page 2

248:22 319:5
328:16
**18**  110:2
217:15,18
328:18
**1820**  331:2
**185**  328:13
**19**  220:3,6
230:19 288:18
328:20
**1911**  16:25
**1925**  3:6
**1973**  17:20
**1995**  18:7
**1:23**  1:3 5:22
**1q**  159:10

**2**

**2**  23:7 42:24
43:3 58:7
108:7 114:2,6
134:21 148:12
222:24 298:17
298:22 327:9
**2.4**  138:25
**20**  109:8,16
151:8 152:8
207:11 236:7
236:11 295:18
295:22 305:2
307:8 328:22
332:16 333:22
334:22

**200,000**  289:24
**2003**  24:19
**2008**  117:22
**201**  138:24
**2010**  24:20
25:6
**2011**  25:6,16
**2014**  25:16,25
**2015**  40:22
**2016**  23:13,16
25:25 40:23
**2020**  303:14,22
304:24 311:11
311:15 312:15
313:8
**2021**  59:11
114:11 115:6
116:2 117:22
135:6 139:24
145:18 146:11
146:24 147:24
313:13,18
**2022**  68:10
104:7,23
105:19 106:21
136:15,19,23
139:21 141:11
148:12 149:5
150:2,22 151:9
152:8,18
153:14 158:5
159:3,7,19
160:13,17,23
217:12,19

224:4,9,22
228:3 229:13
231:2,6,22
232:13,21
248:22 249:13
249:19,25
251:11,25
254:11 256:14
272:3 303:6,13
309:10 314:17
328:9,18
**20226**  327:20
**2023**  46:19
59:12,19,22
64:7 67:23
68:5,18 109:8
109:17 110:2
114:12 117:3
121:5 122:23
123:17 130:7
132:8,24 135:6
158:5,5,6
161:2,20 164:3
164:6,9 165:3
165:20 166:6,8
167:2,9,18
172:13 174:13
177:8 178:3,10
181:16 182:3
182:11 183:4
184:13 206:14
206:17 207:11
224:4,9 225:4
225:15,16,25

227:17 228:12
229:6,12 230:5
234:16,21
235:3,22
236:17 237:7
237:11,16
238:14,23
245:10 246:9
262:8,20
264:11 265:6
268:14,22
270:8 271:4,7
272:8,13 273:7
273:11 274:21
278:2 280:4
284:15 286:9
287:9 288:3,16
292:12,16
295:4,8 296:3
298:19,24
299:8,13,24
300:7,22
301:11 302:11
316:16,19
319:5 328:10
328:12
**2024**  29:16
184:17,22
308:11
**2025**  1:20 2:11
5:4 19:22,25
23:18 191:5,16
220:2,7,17
221:12 328:21

Veritext Legal Solutions

CONFIDENTIAL

**[2025 - 5]**

330:18 331:4
**20th** 207:16
**21** 243:24
244:4 251:19
252:6 254:23
268:13,21
281:19 290:5
328:23
**2100** 3:7
**213** 157:22,24
**214** 157:18
159:2 162:12
162:15 328:16
**215** 163:24
**216** 177:5
181:6
**216-523-1313**
331:3
**217** 184:11
328:18
**21842** 17:2
**22** 137:11
250:13,16
252:5,22 327:7
329:4
**220** 328:20
**23** 159:10
177:11 270:8
297:20,24
329:6
**236** 328:22
**23rd** 299:9
**24** 145:18
146:11 289:21

310:25 311:4
317:24 318:11
329:7
**24-1** 121:24
**241** 130:6
**244** 328:23
**25** 17:20 59:12
135:6 147:24
220:17 221:12
234:16,21
235:3,22 303:6
314:10,14
317:24 318:11
329:8
**250** 329:4
**26** 158:6
184:13 289:21
308:11 316:10
316:13 317:24
318:11 329:10
**27** 69:3 109:19
262:19 287:7
318:20,24
329:12
**276** 138:11
**277** 139:15
**28** 112:12
271:3 311:11
313:8
**29** 304:24
**297** 329:6
**2nd** 330:18
**2q** 137:11
164:9

## 3

**3** 108:13 109:3
109:6 131:16
146:25 147:5
148:13 231:2
265:19 298:21
327:11
**3,000** 288:25
**30** 1:20 2:11
5:4 173:4
258:25
**30.9** 184:20
**31** 19:22,25
191:15
**31-9** 132:22
**31.5** 184:21
**311** 329:7
**314** 329:8
**316** 329:10
**318** 329:12
**33** 244:5
**33477** 16:20
**34.50.** 260:10
**359** 330:19
**36** 260:7
**3847** 249:14
**39** 302:17
**3q** 177:11

## 4

**4** 117:10
120:23 121:3
131:22 165:18
171:21 219:5

222:22 225:8
225:10 228:14
288:19 289:4
302:10 313:12
327:13
**4.08** 315:5
**4.83.** 315:3
**4/30/2025**
331:8 332:3
333:3
**40** 17:18
230:13
**414** 252:23
**43** 69:2 287:6
327:9
**44114** 331:2
**45** 169:3
**450** 184:21
**487** 254:24
**49** 302:16
**4q** 151:14

## 5

**5** 132:2,5
134:21 137:5
138:16 146:24
157:14 162:11
163:22 177:3
181:7 219:11
222:21,24
230:21 245:10
246:9 281:10
292:20 303:22
309:10 327:16

CONFIDENTIAL

**[5 - able]**

331:4

**5,000**  292:24

**50**  38:16 249:5
257:6

**500,000**  313:8

**550**  184:22

**57**  137:7,10
296:13

**6**

**6**  132:8,24
136:14,20
137:16,19
139:15 164:8
164:10 222:21
222:24 225:10
230:21 274:21
281:17 289:6
319:22 327:19

**60**  17:17 257:6

**60603**  3:17

**66**  138:23

**7**

**7**  67:20 68:9
104:23 105:18
106:21 114:12
117:3 145:3,7
145:16 149:25
150:22 158:4,5
159:3,7,19
160:13,17,23
177:8 182:3
183:3 220:2,7
224:4,4,21

228:3 229:13
232:21 249:13
249:18,25
251:10,24
254:11 256:14
262:8 272:3
292:12,16
302:11 320:4
327:4,21 328:9
328:21

**7,000**  225:21,24

**7.4**  138:19

**7.5**  138:20

**70**  38:21

**7325353**  1:25
331:7 332:2
333:2 334:2

**787**  2:18 5:24

**7:03**  251:11

**7th**  104:7
180:21,23
227:21

**8**

**8**  59:11,22 64:7
68:18 135:6
136:15,18,25
146:17,21
158:5 160:16
160:23 164:3,6
165:3,19,20
166:5,6 167:2
167:8,18
172:13 174:13

182:11 206:17
225:4,25
228:12 229:12
237:7,11,16
238:14,23
256:14 264:11
271:7 272:8,13
273:7,11 280:3
299:24 300:7
316:16,19
327:19,22
328:8,10,10,12

**80,000**  69:5

**845**  248:21

**850**  255:22

**851**  260:4

**854**  260:25

**86**  157:21

**861**  262:7

**862**  264:25

**863**  268:6

**864**  269:23

**865**  270:20

**869**  273:5

**87**  177:5

**870**  274:19
281:20 287:18

**871**  245:4
285:4

**873**  292:10

**875**  295:2

**877**  245:6

**8th**  104:7
180:22 207:16

299:5

**9**

**9**  117:22
136:15,19
148:6,10
312:14 327:20
327:24

**9,000**  289:11

**90,000**  69:5

**90067**  3:8

**98**  121:16

**997**  161:19

**9:03**  1:21 2:12
5:3

**9:17**  20:14,15

**9:24**  20:16,20

**a**

**a.m.**  1:21 2:12
5:3 20:15,16
57:25 58:2
108:8,9 131:17
251:11

**abilities**  184:4

**ability**  97:21
148:23 150:13
183:23 193:22
202:4 227:6
239:18 275:17
290:16

**able**  52:5,14
56:15 174:7
229:2,20
237:20 239:25

CONFIDENTIAL

241:19 323:8
**above**  147:20
239:7 263:6
312:10 331:17
**absolutely**  50:8
58:20 69:22
123:3 184:8
191:2 205:5
210:17 323:10
323:11
**accelerating**
164:18
**access**  189:2
191:3,18,23
192:2
**accompanied**
167:13
**accordance**
332:5 333:5
**account**  21:4,5
21:8,11,14
24:2 113:18,22
113:23 190:25
191:4,23 194:8
194:15,19,21
194:22 211:23
211:24 212:10
218:22 222:22
222:24 223:4
223:10 224:2
225:8,9 289:4
**accounts**  21:17
113:20,21
190:17 196:23

211:21 212:3,8
212:25 220:21
222:20 223:4
**accumulating**
295:13
**accurate**  9:20
44:8 112:5
113:9 125:3
131:4 134:18
247:4 291:4
301:4,5,16
**accurately**  23:2
**accusation**
324:18
**accused**  35:5
57:8
**achieve**  72:10
**achieved**
323:24 324:4
**achievement**
29:4,6
**acknowledge**
332:11 333:16
**acquire**  82:16
**acquired**  28:2
29:14 114:10
135:5
**acquisition**
147:21
**act**  304:22
332:14 333:20
**action**  6:6
42:15,18 58:10
58:12,19,22

59:3 66:8
93:18 108:24
109:7 114:4,8
120:21 121:4
131:24 132:6
135:3 320:7
321:6,12 324:7
327:11,14,17
330:14
**actions**  93:3,15
321:8
**activist**  293:7
**activity**  196:22
**actually**  18:23
136:9 157:22
250:10 298:25
**add**  260:22
**added**  92:19
125:13,21
**addition**  92:4
92:14 205:2
**additional**
92:19 125:7
168:23 175:20
183:15 289:6
325:8
**additions**  217:2
**address**  16:16
18:22 19:10
191:19 192:6
192:11,24
195:5,7 303:11
304:3,11 311:6
318:2,3 319:11

331:15
**addresses**
18:15 19:5,7,8
70:18
**adds**  125:7
**adjusted**
102:25 138:24
184:21 292:19
**administer**
4:15
**adv**  214:13
218:6,9
**advance**  119:25
283:16
**advantage**
52:15
**advice**  213:14
213:16,21
218:23 262:10
**advise**  212:21
**advised**  36:19
212:13
**advisor**  36:19
37:3 43:22
44:7 212:7
218:3
**advisors**  37:22
43:18
**affect**  9:24
267:10 291:24
**affected**  263:13
**affecting**
258:10 261:19

CONFIDENTIAL

| | | | |
|---|---|---|---|
| **affidavit** 8:6 45:6 | 284:17 | **allow** 14:16 | **analysis** 31:19 |
| **affiliations** 6:12 | **al** 331:6,6 332:3,3 333:3 333:3 | 150:15,15 241:3 | 81:10 149:8 195:17 263:7 282:23 |
| **affixed** 332:15 333:21 | **alarms** 64:24 | **allowed** 14:4 99:2 310:19 | **analyst** 83:8,25 84:6 144:25 |
| **agent** 218:4 | **albeit** 321:18 | **alternative** 36:20 | 145:7,16 146:15,21 |
| **ago** 40:21 75:22 196:19 292:20 308:8 | **alex** 25:18 28:12,14 | **amended** 47:13 91:24 92:16 | 148:4,10 149:15,24 150:25 151:7 |
| **agree** 5:10 92:4 92:18 100:20 | **alexander** 1:10 5:19 | 115:3 117:25 120:20 121:3 | 151:25 152:11 152:17 153:17 |
| 118:17,24 119:3,5 120:16 | **aligned** 282:3 | 122:2,6,6,8,10 122:20 123:22 | 154:12 327:21 327:22,24 |
| 162:22 163:3,5 225:23 232:7 | **allegation** 137:15 | 124:3 125:2 128:13 129:14 | 328:4,5,7 |
| 250:25 253:9 263:2,3 266:6 | **allegations** 112:4 125:2 | 129:22 131:23 132:6 133:5,18 | **analysts** 83:11 83:14 107:14 |
| 272:21 273:25 293:17 301:22 | 134:17 | 134:3,6,11,18 135:13,14,20 | 144:13 154:2 |
| 301:24 307:3 325:5 | **alleged** 117:4 129:15 135:19 | 135:21,25 136:2,8,12 | **analytics** 32:4 |
| **agreed** 4:4,8,12 48:7 119:8,10 | 135:24 136:7 146:12 147:25 | 157:9,15 162:17,19 | **angeles** 3:8 |
| 296:20 | 149:6 150:23 152:9 153:15 | 163:17,23 177:3 184:12 | **ani** 25:18,20 28:12,14 |
| **agreement** 48:21 99:16,21 | 157:6,10 158:10,18 | 327:13,16 | **announce** 270:10 |
| 99:25 | 163:15 170:7 174:12,21 | **america** 24:23 25:10 31:4,5 | **announced** 59:20 304:17 |
| **agrees** 92:13 | 223:21 232:10 232:16 233:16 | 49:24 | 317:11 |
| **ahead** 12:24 15:17 64:14 | 234:11,15 308:15 323:14 | **amount** 65:8 226:9 248:4 | **announcement** 65:6 206:17 |
| 75:11 226:24 261:23 265:13 | **alleges** 102:5 128:14 | 255:17 | **announcements** 84:24 |
| 265:17 283:23 | **alleging** 140:20 | **amounts** 178:18 | **announcing** 136:23 166:7 |

Veritext Legal Solutions

CONFIDENTIAL

167:14
**answer** 8:18,25
9:9 10:4,8,16
10:17 11:13
12:23 13:10
14:3,16 15:2
19:18 32:11
41:19 45:19
47:16 50:12
51:21,22 53:14
53:23 55:21
59:17 60:7
68:3 71:14
75:7,11 76:8
77:15,22 88:10
88:18,21,22
89:5,14,18
90:16,22 91:2
92:7 97:17,18
98:2,14 99:17
99:23 100:2,17
100:25 101:8
101:16 106:25
107:2 111:16
111:24 112:7
115:11,13,15
115:20,23,24
115:25 116:9
116:25 117:7
118:6,9,10,13
118:20 120:11
124:7,21 125:4
125:15 126:13
127:21,25

129:20 131:11
142:8 144:12
149:13 152:6
153:24 158:22
179:24,25
187:3 191:12
193:20,21
201:21 202:4
204:8 209:14
210:11,13,17
210:18 211:7
214:3 221:6,9
221:10 222:3,8
222:9,11
226:24 240:14
245:21 247:7
254:16,17
259:24 283:4
322:14
**answered**
12:22 41:23
48:11 55:19
73:8 102:12
128:16 129:7
142:6 206:10
268:2
**answering** 8:17
211:4
**answers** 9:20
215:17,20
216:21
**anticipated**
184:19

**anybody** 49:5
93:9 184:9
202:9
**anymore** 235:8
236:3
**apologies** 78:14
180:12
**apologize** 180:9
**app** 189:14
197:7,12
**apparel** 27:21
64:4
**apparently**
149:14 235:5
**appear** 332:11
333:15
**appearance**
6:10
**appearances**
3:2 6:12
**appears** 249:24
250:21 270:3
**appended**
333:11,18
**apple** 187:10
**application**
204:23
**applications**
205:4
**applied** 138:5
199:11
**apply** 87:15
202:15

**appointing**
96:6
**appreciate**
276:20 283:14
**approached**
40:24 257:9
**approved** 48:6
48:13 92:16,20
215:22 216:18
**approving**
48:16 120:17
**approximate**
44:16 110:13
**approximately**
13:23 14:13
24:19 25:6,15
25:25 47:8
62:18 87:20
216:20 223:19
**apps** 197:5
198:4
**april** 1:20 2:11
5:4
**arbitration**
37:6,9,11 38:9
42:19 43:5
44:11,14 45:13
45:15,23 58:16
93:17
**arbitrator** 45:3
**area** 90:6
**areas** 124:5,6,9
200:13

CONFIDENTIAL

**[argues - austin]**                                                       Page 8

**argues** 180:25
**argumentative**
45:18 55:14
57:11,17 61:7
144:18 152:5
153:22 154:16
155:22 156:11
156:22 173:25
178:21 185:5
185:12 230:10
233:20 239:16
261:22 262:13
268:25 275:21
276:3 293:24
**arms** 174:10
183:11 227:22
229:20 230:12
**arrested** 34:21
**article** 66:3
264:3
**articles** 65:20
65:24,25 80:14
83:20
**aside** 36:11
120:18 195:14
**asked** 10:8
12:21 40:9
41:18 48:10
75:12 114:17
124:17 128:15
129:7 162:18
180:2 189:25
198:25 201:19
203:11,24

206:9 207:5
267:25 282:3
283:3
**asking** 8:12
11:25 16:5
34:6 53:9 67:6
74:25 75:23
77:4,6 92:12
94:10 115:16
120:15 141:8
182:10 193:2
197:18 201:6
201:17,25
210:2 245:24
254:10 262:9
262:14,21
263:11 311:24
322:8,15
**aspect** 144:5
**ass** 273:15
**assess** 81:18
**assessing**
253:24
**assessment**
282:21 315:21
**assign** 35:9
**assigned** 35:22
**assigning** 35:15
**assignment**
332:2 333:2
334:2
**assisted** 190:9
**associated**
19:11 218:22

**assume** 9:10
67:25 68:11
89:6 96:13
100:9 113:4
123:18 131:10
167:16 243:3
**assumes** 82:9
261:21
**assuming** 154:8
**assumption**
105:2
**athletics** 29:4,6
**atlas** 36:15,16
39:2 42:17
43:23 108:18
212:18
**attached**
219:13 221:15
222:13 288:20
333:7
**attaches** 160:24
166:6 220:15
**attend** 17:21
18:8
**attended** 86:2
**attention**
117:11 137:6
177:4
**attorney** 6:14
10:12,16 11:21
35:14,15,21
66:24 70:23
90:14 93:19
118:8 130:25

211:2
**attorney's**
11:16 13:13
101:19
**attorneys** 3:5
3:15 4:5 10:22
11:3,25 13:17
14:10,23 15:10
15:13,19 16:2
16:9,10 40:19
48:2 67:7 88:6
89:2,13 93:2
93:14 94:3
95:6 97:5 98:9
99:13 100:14
100:21 111:10
112:22 120:2
188:18,23,25
204:15 209:12
210:7 211:19
318:17 319:14
323:5
**attracts** 259:9
**attributed**
159:13,19,23
**attributes**
162:23
**audio** 5:8
**august** 117:22
121:5 122:23
123:16 130:7
**austin** 2:17
3:14 5:24 6:16
6:19

CONFIDENTIAL

**[authorize - beat]**                                                    Page 9

**authorize**
  112:9 333:11
**authorized**
  4:14 113:14
**automatic**
  208:13 264:18
  264:22
**automation**
  147:16
**available**
  317:16
**ave**  331:1
**avenue**  2:18
  5:24
**average**  226:12
**avoid**  8:20
**award**  45:10,12
  45:15
**aware**  46:4
  79:14 105:11
  107:17 173:17
  209:10 211:12
  211:18 212:2
**awhile**  205:18
  205:19 291:22

**b**

**back**  39:23
  41:15 60:9
  61:18,20 65:14
  66:13 67:17,19
  75:25 76:24
  77:8,10 79:12
  80:6 95:23

  103:17 113:10
  113:25 120:16
  128:24 129:20
  130:2 137:5,19
  141:8 157:14
  157:16 162:11
  163:22 171:6
  171:11 174:4
  177:2 179:18
  180:23 181:5
  189:7,25 202:7
  202:11 206:13
  207:6 210:20
  210:24 223:22
  226:13 230:18
  233:12 238:20
  245:22 246:8
  248:19,23,24
  251:19 254:22
  254:23 256:3
  257:17 265:25
  268:16,17
  287:19 288:18
  290:5 292:5
  295:17 300:9
  318:16 321:7
  331:15
**backdrop**
  153:7
**background**
  16:14 21:2
**backward**
  301:23

**backwards**
  301:15
**bad**  304:9
**badly**  293:12
**bankruptcy**
  28:3,7 34:24
**base**  115:11
**baseball**  28:24
  64:4
**based**  36:24
  56:16 63:21
  68:24 69:7
  71:3,6 72:17
  83:6 102:19
  115:13,21
  118:7 127:24
  167:22 173:3
  221:7 222:5
  230:14 241:22
  272:18 278:15
  282:2 286:6
  321:8
**basically**  41:15
  69:12 227:21
**basis**  27:2,4
  84:8 103:22
  105:6,13,17
  138:21 221:23
  233:6 235:6
  253:24 310:23
**bates**  42:23
  137:20,24,25
  138:11 139:15
  161:19 244:12

  245:4,5 248:20
  250:15,20
  260:4,24 262:6
  270:19 273:5
  274:19 314:9
  316:9 318:19
  327:9 329:4,8
  329:10,12
**bauer**  19:14,16
  19:21,24 23:9
  26:3,10 27:19
  28:7,16,23
  29:2,18,20,23
  30:2 31:14
  33:6 34:3,10
  36:11 39:5
  62:17,20,21,24
  63:3,6 190:21
  190:24 191:4
  191:19,23
  192:5,11,22,23
  194:8,21,25
  195:5,7 204:17
  204:22 205:9
  205:13 208:15
  208:25 209:2,8
  242:7 317:25
  318:3 324:13
**bauer.com.**
  19:9
**beat**  250:2
  251:14 268:10
  268:17 269:21
  270:24 271:11

CONFIDENTIAL

**[beating - bonused]**

beating  286:22
becoming
  95:25
beginning  6:13
  58:6 108:13
  131:22 165:17
  219:11 281:16
  320:4
behalf  1:5 5:16
  6:16,19,21,24
  93:3 114:8
  135:3
belief  92:8,12
  103:23 105:14
  105:18 173:3
  233:7
believe  8:7
  13:17 14:7
  18:7 21:6
  26:22 31:12
  44:22 54:24
  55:2,3,8 58:15
  59:14,23 60:9
  69:16 70:7,12
  70:17 71:19
  72:14 73:9
  75:3,5 76:10
  76:12 80:8,13
  80:24 82:15
  91:24 94:12,17
  95:7 97:3,8
  101:23 103:7
  103:10 104:7
  104:18 107:15

108:17 110:25
113:12,19,24
125:16 131:3
141:24 143:5
143:10 151:20
155:4,7 156:16
158:16,23
160:3 169:11
170:9,14 171:2
174:20 194:7
199:6,23,25
211:25 224:23
225:2 227:25
232:4,24 233:5
233:5 234:5
235:25 244:18
244:22 259:8
271:10 273:13
277:4,5,8,11
280:6,12
292:18 294:10
297:14 298:9
304:15 310:18
312:5,9 314:2
317:22
believed  64:20
  103:19 224:16
  272:5 278:15
believing  51:4
  103:13 105:6
bell  214:15
  218:12
beneficial
  73:12 74:18

76:25
benefit  146:5
  148:17,22
  181:20 268:8
  268:22 283:14
  283:22 284:17
benefited
  181:18
benefiting
  141:11 153:19
  154:4 182:5,13
benefits  36:21
  151:21 172:6
  177:13,20
  184:16 228:21
best  38:13
  112:25 193:21
  202:4 204:5
  322:3,14 324:9
bet  249:5,9
better  51:20
  183:13 199:3
  202:12 203:12
  203:14
bewilderment
  61:10
beyond  221:23
big  69:12 85:17
  293:8
bigger  141:8
  294:8
biggest  283:24
  284:18

billion  138:19
  184:21
birth  17:19
bit  20:25 32:25
  121:15 174:11
  199:14 292:6
  311:21
black  23:5 24:2
  24:5
blame  273:20
blood  330:14
bloomquist
  79:2,7,10
  82:12 193:10
  194:3,9 283:7
  312:7,11,21
  313:24 314:16
  315:25 316:15
  317:14,21
  319:2
bloomquist's
  319:3,4
blown  81:22
blue  109:21
bluesky  21:24
board  270:24
  271:12 297:3,4
  303:8,24
  304:10
bold  138:12
  147:6 161:24
  166:14
bonused
  103:14

CONFIDENTIAL

**[bonuses - buys]**                                                    Page 11

**bonuses** 103:11
**bosch** 24:22
**boss** 28:15
**bottom** 72:19
  137:20 151:15
  171:21 172:2
  249:21 251:9
  258:3 260:4
  270:20 273:14
  291:5 300:21
  314:21 316:23
**bought** 39:13
  225:24 230:25
  235:18 272:2,7
**boxed** 265:24
**brad** 31:10
**brand** 31:8
**brands** 33:18
**breach** 70:13
**break** 10:9
  20:22 33:14
  57:21 108:2
  165:8,9 217:8
  219:3 281:8
  319:19
**breakdown**
  156:17
**breakout**
  294:17
**breaks** 10:6
**briefly** 16:13
  252:12
**brilliant** 273:15
  299:13

**bring** 98:8
  206:16
**broad** 51:19
  171:9 240:21
  273:24 301:3
**broadened**
  87:18
**broader** 36:8
  93:25 114:18
**broadly** 94:11
  203:17
**broker** 218:13
**brokerage**
  67:18 87:4
  113:11 196:23
  223:4 256:19
**brought** 28:4,6
  37:18,19,20,21
  39:8 44:3,10
  49:13,17 54:2
  55:18 56:8
  58:22 60:10
  70:13,17 88:14
  242:17
**brutal** 285:11
  287:4
**building** 42:3
  295:23
**bullet** 145:22
  146:3
**bullets** 138:12
  138:15,16,18
**bullshit** 302:14

**bunch** 317:3
**burned** 87:19
  292:23 302:18
**business** 18:2
  27:13,16 30:3
  30:4 31:3
  34:16 51:3
  52:19 65:10,12
  71:2 80:6
  85:18,19
  102:19 105:22
  106:15 170:21
  173:4 183:21
  184:9 236:2
  241:20 277:2
  277:15,24
  285:7 288:13
  290:12,17
  293:8,13 294:7
  294:23 299:15
  302:3
**buy** 39:11
  140:17 144:6
  148:24 149:10
  150:13 155:19
  156:7 163:6,11
  175:23 182:22
  224:8 225:3
  226:11 234:2,2
  234:3 235:21
  248:23,24
  255:14,18
  256:3 257:16
  260:6,14

  272:12,15
  284:11,17
  292:4 294:20
  296:11
**buyback**
  304:17,18
  311:25
**buying** 32:5
  51:15,16 52:8
  52:10,11 67:19
  72:7 76:16
  77:17,18
  104:11 105:12
  141:12 142:11
  142:17,24
  143:12,17,24
  144:15 146:8
  147:17 152:3
  153:10,19
  154:4,13 155:5
  155:11,12
  157:25 159:24
  160:5 167:18
  167:24 168:19
  175:19 177:25
  181:19 182:6
  182:14 185:2
  223:23 226:19
  243:11 279:17
  283:15,23
  284:5 292:7
  294:16
**buys** 151:21
  175:9,10,12

CONFIDENTIAL

**[buys - certification]**

176:17,21

**c**

**ca** 331:25
**calculate** 68:23
282:16
**calculated**
68:22
**calculating**
282:12 315:4
**calculation**
69:9
**calculations**
82:7
**calculator**
69:11
**calendar** 46:22
46:24
**california** 3:8
**call** 23:20
43:10 84:23
104:8 166:25
167:7,12
168:18 205:24
215:9 228:11
229:7 231:2,5
236:25 237:14
237:15 248:13
278:3 292:22
292:22 312:20
314:3 328:11
**called** 7:5 26:18
29:3,12 59:7
63:20 248:14

311:16 312:15
**calling** 100:23
101:3,11
200:21 237:25
257:20
**calls** 47:14,20
50:10,17 51:12
55:6 56:10,22
69:19,25 70:9
70:15,21 71:12
72:13 73:2
77:13 83:5
103:24 105:9
105:20 106:6
106:23 107:20
115:7 128:6
129:17 139:7
139:11 140:13
140:22 141:5
141:13 142:2
149:11 153:22
154:16 155:8
156:24 158:21
163:19 168:3
169:14 170:17
171:4,20
173:11 174:15
178:6 182:7
183:7 184:7
185:5,12
226:23 230:9
233:3,8,20
234:7 247:22
265:11 275:11

276:11 280:7
280:10 294:11
306:17 323:16
**canned** 265:24
**capacity** 28:13
35:12,13
**caption** 43:10
126:22
**career** 86:16
**cascade** 28:25
**case** 35:23
37:13 40:10
42:4,13 43:11
46:8,13 47:2
49:3 55:18
56:8 70:14
89:12 90:15,20
93:2,14,18
94:5,10 95:5,9
96:16 98:8
99:13 101:11
108:19 117:24
118:12 119:15
119:25 141:3
157:7 158:23
186:12 194:8
194:16 195:11
209:11 211:18
220:8 225:2
232:17 308:15
319:15 320:6
321:11,23
322:5,25 323:9
331:6 332:3

333:3
**cases** 89:17
**cash** 81:24
85:22,22
**catastrophic**
60:12 170:22
**catch** 63:15
**categorize**
31:23
**categorizing**
213:22
**category** 25:2
**cause** 34:12,13
65:15 324:15
**caused** 44:8
230:6 233:18
**cc** 192:17
**cell** 204:19
**century** 3:6
**ceo** 28:8 30:6
31:17 33:4,20
49:19 54:4,6
54:22 56:21
57:2 80:13
107:12 171:22
241:24 242:2
284:9 317:6
**certain** 296:4
**certainly**
317:16
**certificate**
330:2 333:11
**certification**
4:7 45:6

CONFIDENTIAL

**[certification - class]**                                    Page 13

109:24 110:6
110:24 111:5
121:20,25
122:19,22
123:2 130:3,6
132:18,23
133:4 219:20
220:16 221:14
222:14 288:20
332:1 333:1
**certifications**
8:2 219:13,17
**certified**
321:11 323:3,6
330:6
**certify** 330:8,13
**certifying**
122:6
**cfo** 32:3 33:6
33:16,25 49:19
54:4 57:3
107:13,14
**cfo's** 54:19
**chain** 32:22
164:19 283:13
**challenged**
103:7 141:3
164:15
**challenges**
173:23 183:12
227:11 230:5
**challenging**
153:7

**change** 29:9
30:13 104:2
124:20 129:16
135:12,16
191:4,6 214:7
331:13,14
333:8 334:3
**changed** 29:8
30:10 32:16
47:18,23
124:17,18
135:20,25
208:20,23
223:24 226:14
**changes** 115:3
140:4 159:13
159:19 162:6
162:24 331:12
332:7 333:7,9
**changing** 75:14
75:17
**channel** 24:15
**chaos** 274:25
276:14
**charge** 140:5
162:5 163:10
166:19
**charged** 34:18
**chat** 204:24
**chicago** 3:17
24:24
**chief** 31:9,14
117:21

**christopher**
1:11 5:20
127:16
**circumstances**
176:24
**city** 16:25
**civil** 332:5
333:5
**claim** 37:17,19
37:25 38:24
43:4 47:4,5,9
47:12 48:4,9
48:14,17,22,25
52:22,25 53:11
53:15,17,25
55:3,8 59:14
59:25 61:4,10
64:15 70:13,18
70:19 206:16
**claimant** 37:13
45:13
**claimants**
43:15
**claimed** 275:23
**claiming** 76:14
234:5
**claims** 44:10
48:6 49:13,17
54:2 55:17
56:7,20,24
61:13 101:22
169:24 320:16
323:9

**claire** 3:20 6:18
**claire.lee** 3:21
**clarification**
73:19 74:10
143:7 164:24
216:10 246:18
246:21 307:19
**clarified**
116:20
**clarify** 9:7
11:19 23:25
56:4 75:12
**clarifying**
116:12 134:8,9
263:17 316:4
**clarity** 124:5
155:25 168:18
169:8 170:20
**class** 6:22,25
42:15,17 58:10
58:12,19,22
59:2,8 75:16
75:19 76:2
77:5 79:13,19
84:3 86:8,25
87:8,15,25
91:17 92:3
93:3,15,18
108:24 109:7
114:8,13,18,22
116:3 117:4
120:20 121:4
124:11 131:10
131:23 132:6

CONFIDENTIAL

**[class - company]**

135:3,9,12
141:17 143:15
143:25 144:7
144:16 146:12
147:25 149:6
150:23 152:9
153:15,20
154:5,21
223:21 232:10
234:11,15
308:15 320:7
320:11,13,16
320:20 321:3,4
321:6,12,24,25
322:11,19,23
323:3,6 324:7
324:10 327:11
327:13,16
**clear** 32:7
42:18 92:11
153:18 154:3
154:10 169:5
203:25 303:20
**clearer** 201:15
**clearly** 104:12
148:21 293:9
299:17 317:15
**cleveland** 331:2
**client** 118:8
**close** 123:16
138:22 144:21
159:12 200:8
200:10 235:12

**closed** 164:14
**closely** 33:22
84:9 86:17
102:25
**closest** 85:24
**clowns** 292:24
**cmo** 49:20 54:4
57:3 78:22
103:10 107:13
**cmo's** 54:14,24
**collect** 35:16
204:3
**collected** 189:5
**collecting**
186:24
**collection**
186:18 244:19
297:25
**college** 17:21
24:6 26:15
27:7
**com** 18:20
**combination**
84:12
**come** 52:14
59:13 62:15
67:8 180:23
226:13 242:9
**coming** 32:23
84:7 95:11
179:3 226:10
271:21
**comment**
305:23

**commentary**
83:9,25 84:25
128:21,22
**comments**
110:23 123:21
134:2 171:25
172:3 293:17
306:7,9
**commercial**
172:6 228:21
**commission**
332:19 333:25
334:25
**commit** 283:23
**committing**
57:9
**common**
107:23 112:14
130:16 222:22
222:25,25
223:20 225:10
225:25 231:15
235:13,22
272:12 288:22
289:7,11
**communicated**
77:20 78:18,21
**communication**
100:23 101:13
194:9 210:6
256:21 314:6
**communicati...**
14:18 67:7
88:20 89:22

92:9 98:4
101:4,17 113:3
115:12,22
118:8 124:15
126:7,14
127:24 198:9
198:13 199:20
200:22 201:5,7
210:15 221:7
222:5 246:24
**companies** 81:4
86:9,21 87:7
88:3 90:4
173:5 254:9
**company** 29:3
29:15 34:9
36:18,22 39:8
49:21 50:20,20
54:3 55:5
63:19,23 72:18
79:15 80:20
82:13 84:15,20
85:9 86:17,24
94:23 102:24
103:20 128:24
141:10,24
144:14 146:7
154:9 167:17
169:11,18
170:9,15 171:2
172:23,25
173:15,22
178:11,18
181:15 182:12

CONFIDENTIAL

[company - conclusion]                                    Page 15

183:24 185:8
185:16 191:11
239:6,18
240:22 242:4
253:3 255:7
261:19 276:19
289:13 300:12
303:10 304:2
305:8 308:2
309:6
**company's**
140:3 155:19
156:19 164:15
172:14 177:16
182:22 227:4,6
287:11
**compare**
255:11
**compared**
139:22 140:7
140:17 159:10
178:2 229:6
253:6 258:23
294:20
**comparing**
269:25
**compensated**
41:16
**compensation**
101:10
**competence**
184:3
**competent**
293:10

**complaint**
46:13 59:7
64:8,15 67:22
91:25 92:5,14
92:17,20 99:9
102:15 108:25
109:7 110:6
111:2,6,18,20
112:5,10
114:24 115:4,5
117:17,25
118:17,24
119:6,7,8,11,13
119:24 120:21
121:4,16 122:2
122:7,9,11,20
122:25 123:7
123:22 124:3
125:3,7,14,17
126:21 128:10
128:14 129:13
129:14,23
131:8,24 132:7
133:5,18 134:3
134:6,11,18,21
135:13,14,20
135:21,25
136:2,9,12
142:5 157:9,15
162:17,19
163:17,23
169:24 170:4
176:6 177:3
181:6 184:12

207:10 208:7
219:19 321:9
323:15 327:11
327:14,17
**complaints**
46:16,25
133:22 219:14
**complete**   8:23
9:20 30:2
299:14
**completed**
331:15
**completely**
34:4
**component**
156:19
**components**
140:18 142:20
142:25 143:9
156:18
**compound**
54:13 57:5
224:13 231:8
**computer**
187:5 190:22
191:24 196:3,7
196:12,12,14
196:16 204:21
204:22 209:4
**concealed**
158:3
**concept**   35:19
175:16,18
310:10,12

321:18
**concern**   256:20
270:22
**concerning**
94:3 278:4
**concluded**
44:14 45:9
325:20
**concludes**
326:2
**conclusion**
47:21 50:11,18
51:13 55:7
56:11,23 69:20
70:2,10,16,22
71:13 72:13
73:3 77:14
103:25 105:10
105:21 106:7
106:24 107:21
115:8 128:7
129:18 139:8
139:12 140:14
140:23 141:6
141:14 142:3
149:12 153:23
154:17 155:9
156:25 158:21
163:20 168:3
169:15 170:18
171:5 173:12
174:16 178:6
182:8 183:8
184:7 185:6,13

CONFIDENTIAL

**[conclusion - confidential]**                                    Page 16

| | | | |
|---|---|---|---|
| 226:23 230:9 | 57:1 58:1 59:1 | 139:1 140:1 | 207:1 208:1 |
| 233:4,9,21 | 60:1 61:1 62:1 | 141:1 142:1 | 209:1 210:1 |
| 234:8 276:17 | 63:1 64:1 65:1 | 143:1 144:1 | 211:1 212:1 |
| 280:8,11 | 66:1 67:1 68:1 | 145:1 146:1 | 213:1 214:1 |
| 294:12 323:17 | 69:1 70:1 71:1 | 147:1 148:1 | 215:1 216:1 |
| **conduct** 200:4 | 72:1 73:1 74:1 | 149:1 150:1 | 217:1 218:1 |
| 200:17 | 75:1 76:1 77:1 | 151:1 152:1 | 219:1 220:1 |
| **conference** | 78:1 79:1 80:1 | 153:1 154:1 | 221:1 222:1 |
| 85:2 86:2 | 81:1 82:1 83:1 | 155:1 156:1 | 223:1 224:1 |
| **confidence** | 84:1 85:1 86:1 | 157:1 158:1 | 225:1 226:1 |
| 104:15 183:22 | 87:1 88:1 89:1 | 159:1 160:1 | 227:1 228:1 |
| 229:23 233:10 | 90:1 91:1 92:1 | 161:1 162:1 | 229:1 230:1 |
| 290:9,16,20 | 93:1 94:1 95:1 | 163:1 164:1 | 231:1 232:1 |
| 317:3 | 96:1 97:1 98:1 | 165:1 166:1 | 233:1 234:1 |
| **confidential** | 99:1 100:1 | 167:1 168:1 | 235:1 236:1 |
| 1:16 2:1 3:1 | 101:1 102:1 | 169:1 170:1 | 237:1 238:1 |
| 4:1 5:1 6:1 7:1 | 103:1 104:1 | 171:1 172:1 | 239:1 240:1 |
| 8:1 9:1 10:1 | 105:1 106:1 | 173:1 174:1 | 241:1 242:1 |
| 11:1 12:1 13:1 | 107:1 108:1 | 175:1 176:1 | 243:1 244:1 |
| 14:1 15:1 16:1 | 109:1 110:1 | 177:1 178:1 | 245:1 246:1 |
| 17:1 18:1 19:1 | 111:1 112:1 | 179:1 180:1 | 247:1 248:1 |
| 20:1 21:1 22:1 | 113:1 114:1 | 181:1 182:1 | 249:1 250:1 |
| 23:1 24:1 25:1 | 115:1 116:1 | 183:1 184:1 | 251:1 252:1 |
| 26:1 27:1 28:1 | 117:1 118:1 | 185:1 186:1 | 253:1 254:1 |
| 29:1 30:1 31:1 | 119:1 120:1 | 187:1 188:1 | 255:1 256:1 |
| 32:1 33:1 34:1 | 121:1 122:1 | 189:1 190:1 | 257:1 258:1 |
| 35:1 36:1 37:1 | 123:1 124:1 | 191:1 192:1 | 259:1 260:1 |
| 38:1,10,12 | 125:1 126:1 | 193:1 194:1 | 261:1 262:1 |
| 39:1 40:1 41:1 | 127:1 128:1 | 195:1 196:1 | 263:1 264:1 |
| 42:1 43:1 44:1 | 129:1 130:1 | 197:1 198:1 | 265:1 266:1 |
| 45:1 46:1 47:1 | 131:1 132:1 | 199:1 200:1 | 267:1 268:1 |
| 48:1 49:1 50:1 | 133:1 134:1 | 201:1 202:1 | 269:1 270:1 |
| 51:1 52:1 53:1 | 135:1 136:1 | 203:1 204:1 | 271:1 272:1 |
| 54:1 55:1 56:1 | 137:1 138:1 | 205:1 206:1 | 273:1 274:1 |

CONFIDENTIAL

[confidential - conversations]                    Page 17

275:1 276:1
277:1 278:1
279:1 280:1
281:1 282:1
283:1 284:1
285:1 286:1
287:1 288:1
289:1 290:1
291:1 292:1
293:1 294:1
295:1 296:1
297:1 298:1
299:1 300:1
301:1 302:1
303:1 304:1
305:1 306:1
307:1 308:1
309:1 310:1
311:1 312:1
313:1 314:1
315:1 316:1
317:1 318:1
319:1 320:1
321:1 322:1
323:1 324:1
325:1 326:1
327:1 328:1
329:1 330:1
**confirm** 218:21
299:22
**confused**
314:25
**conglomerate**
28:23

**congratulating**
314:3
**connection**
11:21 12:18
48:16 68:18
149:9 152:2
224:21
**conrad** 3:18
6:15,15 7:11
7:13 20:6,11
22:15 57:20
60:4 77:6 78:6
78:13 92:11
93:8 101:2,9
107:25 115:16
116:10,20
119:4 120:25
121:22 131:13
132:21 145:5
145:11,13
146:19 148:8
149:19,22
151:5 152:15
165:9 193:20
201:16,20
209:22 210:2,5
214:22 216:11
216:12 217:10
219:2 236:9
244:2,10
246:19 252:11
281:7 297:22
307:20 319:18
327:4

**consecutive**
180:16,18
**conservative**
147:3,10
**consider** 21:19
27:17 323:7
**consideration**
66:12
**considered**
93:18 108:20
**considering**
66:8
**consistent**
116:14 234:17
**consulting**
26:20,21,24
27:2,12,14
**consumer**
146:5
**consumers**
153:8
**contact** 67:9,11
89:7 193:12
**contained**
48:24
**contains** 244:6
311:5 318:25
**content** 22:24
**contents**
101:12 210:5
312:25 314:6
**context** 58:16
157:23 176:11
220:9 305:14

306:11 308:10
321:18
**contingency**
100:20
**continual** 179:7
179:10
**continue** 5:9
65:5 88:2
146:4 159:14
162:7 170:22
184:15 234:10
280:21 283:13
288:6 291:24
321:10
**continued**
265:2
**continues**
289:5
**continuing**
165:18 185:16
275:3
**contracts**
148:23 150:14
**control** 208:15
**conversation**
61:15 94:13,15
95:17,19,24
96:14,18
189:19 199:7
202:15 203:4
247:12 248:6,7
248:10 262:5
**conversations**
5:7 61:25 62:5

Case 1:23-cv-02364-JGLC-VF   Document 115-16   Filed 06/13/25   Page 48 of 106

CONFIDENTIAL

**[conversations - corrective]**

97:2,6 189:25
199:9,18 206:7
213:5 221:23
242:22,25
247:2 313:2
**coo** 32:24
**cooperatively**
325:16
**copies** 311:7
**copy** 12:17
99:2 110:20
123:13 133:15
145:10 195:8
195:20 196:21
211:11 283:2
**copying** 276:9
**corner** 109:21
137:21 225:12
**corp** 29:11
**corporation**
43:18
**correct** 13:18
13:22 14:11,12
18:23 19:2,14
19:15 23:18,19
24:3,13,16,17
24:21,23 25:3
25:4,8,11,17,23
26:2,4,5,8
27:22 29:5,7
29:18,19 30:11
30:19 32:14,17
38:2 40:4
43:24 44:21

49:2,11,15
54:4,5,19,22
55:9,16 59:22
63:4,4,13 67:2
67:4,23 68:10
68:16 73:13
75:20 79:2
81:9 82:24
83:2,3,15,16
86:21 89:3,6
93:22 94:22
98:13,21,22
100:6 111:23
112:19 113:6
116:4 117:5
122:3,12,13,20
122:23 125:19
125:24,25
127:13,17
129:5 141:18
142:24 146:13
146:14 148:2
149:6,10
150:23 152:3,9
153:15,20
154:5,14
155:20,24
156:9,20
159:20,24
161:13 163:12
163:18 165:4
167:15 170:2
172:17 174:14
176:22 178:4

178:12 182:23
185:3 188:23
189:2 190:7,10
190:11 191:16
191:25 192:6,7
195:3,22 196:9
198:11 205:9
208:22 218:24
218:25 223:5
225:21 226:21
227:7 228:12
228:13 229:13
229:14 230:7
232:13,17,21
232:22 234:19
236:14,17
237:7,11,16,22
238:5,9,15
241:8,9,25
242:7,8,22
243:2,19 244:8
244:17,20
248:25 249:7
249:20,23
251:7 252:7,8
254:6 255:7,9
255:11 256:5
258:10 259:21
260:15 261:9
261:13,20
262:3,4,16
263:10,21
264:6,8,13
265:3 266:24

268:14,15,19
268:23 270:2,6
270:7,15,18
271:4,5,8,9
272:3,9,13
273:12,21
274:7,14 275:5
275:18,25
277:3,4,16,17
277:20 278:12
278:23 279:8
279:18 280:4
282:13,17,21
284:12,24
288:13,14,24
289:2,3,8,9,15
289:21,25
290:17 291:14
292:17 294:22
295:8 300:4
304:11 308:15
308:16 309:8
311:11 313:10
316:21,22
317:12,13
319:11,15
323:21
**corrected**
158:11 232:16
**corrections**
331:12 333:17
**corrective**
157:6,7 169:25
233:16

CONFIDENTIAL

**[correctly - daniel]**                                              Page 19

**correctly** 42:2 66:7 97:12 139:3 140:8 156:2 158:7 164:22 170:11 172:11 177:22 181:23 184:23 195:21 237:4 260:11 293:2 302:20 304:6 317:7

**corresponden...** 78:25 79:6

**cost** 52:4,4,13 52:13,15 71:22 71:24,25 72:10 102:20 103:2 150:14 153:11 226:11 241:4 279:23

**counsel** 5:14 6:11 7:4 13:11 15:24 88:20 92:10,25 93:13 98:5 101:5 111:23 115:12 115:22 126:7 138:6 201:9 206:2 221:24 222:7 245:20 325:4,12,14

**county** 330:5 332:10 333:15

**couple** 20:23 146:2 280:15 280:21 283:21 288:7 293:4

**coupled** 147:16

**course** 8:12 271:24

**court** 1:2 4:16 6:3 7:2 8:14 9:2 13:4 22:3,5 22:6,10,15 37:9 41:24,25 42:6 43:2 73:18,22,25 74:7,9,13 109:5 120:25 132:4 136:13 143:6 145:5,14 146:19 148:8 149:19,20,22 151:5 152:15 160:20,20 165:7,24 166:2 167:5 185:25 195:12,13 214:22 216:9 217:17 220:5 236:9 244:2 246:17,20 297:22 307:18 311:3 314:13 316:12 318:23 332:7

**court's** 96:6

**courtroom** 9:15

**coverage** 83:18

**covered** 215:20

**covering** 144:14

**craig** 31:7

**crashed** 175:2

**crazy** 292:20

**create** 112:23

**creates** 138:2

**credibility** 290:23 317:10

**crime** 34:19

**criteria** 267:3

**critical** 50:21

**cross** 201:14

**crossed** 202:20

**crushed** 250:3 251:16 253:2 300:12

**cruz** 90:7,9 97:11 126:2

**cues** 211:6

**current** 16:15 19:8 55:4 146:3 164:11 166:20 176:7 275:3 322:25 323:2

**currently** 17:15 17:16 18:15,16 18:25 19:6 29:2 117:23

321:2

**customer** 31:6 140:5 156:14 159:13,20 162:6,24

**customers** 62:23 148:23 153:11 159:15 162:8

**cut** 245:18 277:9

**cutting** 71:22

**cv** 1:3 5:22

**cycle** 184:15

**d**

**d** 7:5,18

**daily** 84:5,8

**dallas** 62:14 63:21 241:22

**damages** 232:25 234:5

**dan** 1:4 5:13,15 312:15 315:6 326:3 331:6 332:3 333:3

**dan.sills** 19:9

**dan9998** 298:4 298:19 299:22

**daniel** 1:18 2:1 2:16 3:1 4:1 5:1 6:1 7:1,17 8:1 9:1 10:1 11:1 12:1 13:1

CONFIDENTIAL

**[daniel - daniel]**                                                      Page 20

| | | | |
|---|---|---|---|
| 14:1 15:1 16:1 | 109:1 110:1 | 177:1 178:1 | 245:1 246:1 |
| 17:1 18:1 19:1 | 111:1 112:1 | 179:1 180:1 | 247:1 248:1 |
| 20:1 21:1 22:1 | 113:1 114:1 | 181:1 182:1 | 249:1 250:1 |
| 22:12 23:1 | 115:1 116:1 | 183:1 184:1 | 251:1 252:1 |
| 24:1 25:1 26:1 | 117:1 118:1 | 185:1 186:1 | 253:1 254:1 |
| 27:1 28:1 29:1 | 119:1 120:1 | 187:1 188:1 | 255:1 256:1 |
| 30:1 31:1 32:1 | 121:1 122:1 | 189:1 190:1 | 257:1 258:1 |
| 33:1 34:1 35:1 | 123:1 124:1 | 191:1 192:1 | 259:1 260:1 |
| 36:1 37:1 38:1 | 125:1 126:1 | 193:1 194:1 | 261:1 262:1 |
| 39:1 40:1 41:1 | 127:1 128:1 | 195:1 196:1 | 263:1 264:1 |
| 42:1 43:1 44:1 | 129:1 130:1 | 197:1 198:1 | 265:1 266:1 |
| 45:1 46:1 47:1 | 131:1 132:1 | 199:1 200:1 | 267:1 268:1 |
| 48:1 49:1 50:1 | 133:1 134:1 | 201:1 202:1 | 269:1 270:1 |
| 51:1 52:1 53:1 | 135:1 136:1 | 203:1 204:1 | 271:1 272:1 |
| 54:1 55:1 56:1 | 137:1 138:1 | 205:1 206:1 | 273:1 274:1 |
| 57:1 58:1 59:1 | 139:1 140:1 | 207:1 208:1 | 275:1 276:1 |
| 60:1 61:1 62:1 | 141:1 142:1 | 209:1 210:1 | 277:1 278:1 |
| 63:1 64:1 65:1 | 143:1 144:1 | 211:1 212:1 | 279:1 280:1 |
| 66:1 67:1 68:1 | 145:1 146:1 | 213:1 214:1 | 281:1 282:1 |
| 69:1 70:1 71:1 | 147:1 148:1 | 215:1 216:1 | 283:1 284:1 |
| 72:1 73:1 74:1 | 149:1 150:1 | 217:1 218:1 | 285:1 286:1 |
| 75:1 76:1 77:1 | 151:1 152:1 | 219:1 220:1 | 287:1 288:1 |
| 78:1 79:1 80:1 | 153:1 154:1 | 221:1 222:1 | 289:1 290:1 |
| 81:1 82:1 83:1 | 155:1 156:1 | 223:1 224:1 | 291:1 292:1 |
| 84:1 85:1 86:1 | 157:1 158:1 | 225:1 226:1 | 293:1 294:1 |
| 87:1 88:1 89:1 | 159:1 160:1 | 227:1 228:1 | 295:1 296:1 |
| 90:1 91:1 92:1 | 161:1 162:1 | 229:1 230:1 | 297:1 298:1 |
| 93:1 94:1 95:1 | 163:1 164:1 | 231:1 232:1 | 299:1 300:1 |
| 96:1 97:1 98:1 | 165:1 166:1 | 233:1 234:1 | 301:1 302:1 |
| 99:1 100:1 | 167:1 168:1 | 235:1 236:1 | 303:1 304:1 |
| 101:1 102:1 | 169:1 170:1 | 237:1 238:1 | 305:1 306:1 |
| 103:1 104:1 | 171:1 172:1 | 239:1 240:1 | 307:1 308:1 |
| 105:1 106:1 | 173:1 174:1 | 241:1 242:1 | 309:1 310:1 |
| 107:1 108:1 | 175:1 176:1 | 243:1 244:1 | 311:1 312:1 |

CONFIDENTIAL

**[daniel - decisions]**                                    Page 21

| | | | |
|---|---|---|---|
| 313:1 314:1 | 191:22 199:5,6 | **dates**  27:9 | **december** |
| 315:1 316:1 | 199:9 201:3,18 | 158:10,14 | 29:16 59:11 |
| 317:1 318:1 | 203:15,18,19 | 199:2 200:12 | 68:9 104:6,23 |
| 319:1 320:1 | 204:2,11,13,14 | 200:14,16 | 105:18 106:21 |
| 321:1 322:1 | 208:5 214:20 | 201:2,8,23 | 135:6 158:4 |
| 323:1 324:1 | 217:16 220:4 | 202:6,7,11,22 | 159:3,7,19 |
| 325:1 326:1 | 224:22 232:2 | 224:3 312:11 | 160:13,17,23 |
| 327:1,4,8 | 236:8 243:25 | 312:24 | 180:21 224:4,9 |
| 328:1 329:1 | 245:16,19 | **day**  69:2 175:2 | 224:21 227:21 |
| 330:1,9 331:8 | 246:16 250:17 | 230:16 249:4 | 228:3 229:7,13 |
| 332:4,9 333:4 | 254:11 262:18 | 249:18 258:4 | 229:25 232:19 |
| 333:13 334:20 | 265:4 297:21 | 271:23 273:11 | 232:21 249:13 |
| **danielle**  1:24 | 298:23 311:2 | 274:13 288:5 | 249:18,25 |
| 2:19 6:3 7:7 | 314:11 316:11 | 288:10 292:16 | 251:10,24 |
| 330:6,19 | 316:19 318:21 | 300:6 302:14 | 254:11 256:14 |
| **dansills**  18:18 | 331:8 332:3,9 | 312:16 314:22 | 272:3 309:10 |
| 18:20 190:20 | 332:19 333:3 | 314:23 317:12 | 312:14 328:9 |
| **data**  32:4 172:8 | 333:13,25 | 330:18 332:16 | **decide**  231:14 |
| 172:14 227:5 | 334:20,25 | 333:22 334:22 | **decided**  64:14 |
| 228:23 | **dated**  109:8,25 | **days**  288:22 | 96:15 247:20 |
| **date**  17:19 | 122:22 130:7 | 289:25 292:8 | **decides**  83:21 |
| 22:14 42:25 | 132:24 136:15 | 298:25 299:8 | **decipher** |
| 44:15,16 46:18 | 136:18 145:17 | 331:18 | 155:14 156:2 |
| 64:17 68:12 | 146:23 148:11 | **deal**  41:13 | **decision**  47:25 |
| 109:4,15,18 | 149:25 151:8 | 248:4 | 48:3,5,8 64:8 |
| 115:6 116:3,13 | 152:18 160:16 | **dear**  331:10 | 96:6 118:11 |
| 116:25 117:2,4 | 160:23 165:19 | **dearborn**  3:16 | 124:19 156:15 |
| 120:24 132:3 | 166:5 167:2,8 | **debacle**  299:15 | 213:11,23 |
| 136:21 145:4 | 219:25 220:7 | **debt**  35:16 | 247:3 |
| 146:18 148:7 | 220:17 236:16 | **deceived** | **decisions**  56:16 |
| 149:18 151:4 | 245:10 314:16 | 274:17 | 65:17 171:16 |
| 152:14 160:19 | 316:15 319:4 | **decelerating** | 213:10 233:23 |
| 165:22 167:4 | 327:19 328:8 | 164:13 166:21 | 233:25 241:3 |
| 185:24 191:20 | 328:10,12,20 | 176:8 | 254:2 322:2,21 |

CONFIDENTIAL

323:9
**decker** 23:5
24:2,5
**declaration** 8:6
45:6
**declarations**
8:3
**decline** 56:14
71:16 104:9,10
164:8 283:12
283:25 284:19
**declined**
177:17
**declines** 175:4
294:18
**declining**
284:16
**decrease**
138:25 159:12
159:18 162:4
162:23 166:18
**decreased**
108:22 159:9
177:12
**decreases**
56:18 142:14
299:18
**deed** 332:14
333:20
**deem** 84:13,17
**deemed** 331:19
**defendant** 5:14
37:14 40:4,7,8
58:24 117:16

117:23 118:3
127:13,17
320:17
**defendants**
1:12 3:15 6:17
6:19 7:14
49:15 102:5
127:10 159:8
164:7 184:20
185:20 186:4
214:17,25
215:11 328:13
328:17
**defer** 323:20
**defines** 114:13
128:10
**definite** 61:14
**definitely**
263:20
**definition**
42:18 58:9
315:16
**defy** 198:22
**degree** 111:9
279:3
**deleted** 207:3
208:24
**deletion** 208:13
**deliver** 50:22
52:5
**delivering**
256:23
**demand** 146:5

**department**
331:22
**depend** 187:18
**depends** 31:22
**deposed** 7:19
7:21 39:20
**deposition** 1:17
2:16 4:7,13
5:13,23 7:22
8:11 10:21
11:22 12:13,19
13:3,20 15:7
15:15,21 16:3
36:4 44:23
53:21 93:24
94:7,9 95:12
96:19 119:19
119:22 247:4
325:11,15
330:10,11
331:8,11 332:1
332:3 333:1,3
**depositions**
13:3
**depressed** 80:4
80:9
**describe** 23:2
27:6 29:24
64:13 89:25
95:16
**described** 15:7
16:11 32:12
41:22 74:17

**describes** 59:7
165:2 222:20
**describing**
180:19 190:3
194:10 198:6
233:18 282:24
**description**
327:7 328:3
329:3
**desjardins** 31:8
**despite** 164:9
**detail** 23:4 41:8
86:10,12 171:8
172:5 228:20
**details** 40:20
171:7,17
**devices** 208:14
208:17
**dick** 1:4 5:16
91:11 125:8,13
126:3 320:22
**difference**
229:24
**different** 32:11
32:15 55:23
66:6 71:25
80:13 81:14
178:24 189:8
189:10,12
196:12 212:17
221:19 222:20
229:5 298:25
321:18

CONFIDENTIAL

**[differently - document]**                                  Page 23

| | | | |
|---|---|---|---|
| **differently** | 156:17 167:17 | 270:5 292:17 | 42:22 43:3,6 |
| 68:23 121:15 | 169:12 170:9 | 315:9 324:11 | 109:6,12 114:2 |
| **digestible** | 170:15 171:3 | 325:2 | 121:2,9,23 |
| 202:9 | 178:11 183:3 | **discussing** 75:7 | 126:9,11 130:5 |
| **digital** 33:2 | 238:14,23 | 284:11 310:11 | 132:5,12,19,22 |
| 172:7 228:22 | 280:3 294:10 | 316:21 | 136:10,14 |
| 230:6 275:2,9 | **disclosure** | **discussion** 20:4 | 137:21 138:3,6 |
| **dipped** 224:17 | 157:7,8 167:22 | 20:9 | 145:6,15 |
| 224:20 | 169:22,25 | **discussions** | 146:20 148:9 |
| **direct** 117:11 | 177:24 178:3 | 14:24 15:9 | 149:23 151:6 |
| 137:6 177:4 | 184:25 232:16 | 94:2 96:20,23 | 152:16 160:21 |
| 186:21 | 232:17 233:16 | **disinflation** | 161:7,10,13 |
| **directed** 122:15 | **disclosures** | 148:25 | 165:25 167:6 |
| **directly** 77:21 | 157:6 158:11 | **dismiss** 323:23 | 186:2,3,6,10,19 |
| 78:19,22 79:9 | 158:17 164:3 | 324:3 | 187:2 190:6 |
| 84:19 85:9 | 182:12 | **distribution** | 192:5 193:15 |
| 248:14 | **disconnect** | 32:23 71:24 | 193:18 194:2 |
| **director** 33:21 | 74:23 | 80:21 255:7 | 215:5,8,21,21 |
| **directors** | **discounted** | 293:13 | 215:22 216:5 |
| 304:10 | 291:8 | **distributor** | 216:14,18,19 |
| **disagree** | **discounts** | 49:23,23 | 216:19 217:11 |
| 101:15 269:11 | 176:18 | **district** 1:2,2 | 217:18,21,22 |
| 269:18 | **discrepancy** | 5:21 | 217:23 220:6 |
| **disagreed** | 252:9 | **divided** 32:24 | 228:4 236:10 |
| 129:23 | **discuss** 15:20 | **division** 24:11 | 237:24 238:11 |
| **disappointing** | 59:24 213:6,22 | 29:12 31:19 | 240:12 244:3,5 |
| 312:16 317:2 | 214:7 243:8 | **divulge** 14:4,18 | 244:11,23 |
| **disclose** 12:2 | 265:3 325:5 | 89:19 92:8 | 245:18 248:20 |
| 67:6 177:24 | **discussed** 23:15 | 113:2 115:11 | 250:11,12,14 |
| 182:12 184:25 | 60:25 61:4 | 124:15 210:14 | 250:18 251:2 |
| 294:7 | 63:9 95:5 | **divulging** | 256:7 258:12 |
| **disclosed** | 119:22 160:5 | 126:13 | 260:17 261:15 |
| 141:10 154:20 | 209:19 234:14 | **document** | 262:12,12 |
| 155:5,7,18 | 243:4 249:20 | 12:17 22:16,23 | 263:16 265:11 |

CONFIDENTIAL

**[document - earlier]**

Page 24

266:16 267:21
268:25 269:9
269:14,20
270:17 273:23
274:4,9,16
275:12,21
277:22 278:14
278:25 279:20
280:24 282:25
284:7 285:20
286:2,24
289:17 290:19
291:2,18 292:3
296:7,22
297:23 301:2
304:13 305:11
306:17 307:6
308:4 311:4,5
314:8,14 316:8
316:13 318:18
318:24,25
325:3,8 327:9
329:4,8,10,12
**documents**
10:24 11:9,9
11:13,20,24
12:2,3 13:10
15:24 16:8
45:22 82:6
99:4 160:4,11
162:21 185:21
186:5,12,25
195:9 196:3,6
206:22 207:19

208:11 209:3
209:11 210:19
211:7,17
219:18 328:15
**doing** 41:23
51:4 52:16
72:20 102:16
105:3 106:2
123:9 157:3
322:19
**dollar** 296:13
**dollars** 287:6
**domain** 192:16
**doubting**
278:19
**doubts** 286:5
**douglas** 1:10
5:19 56:21
78:19 171:22
171:24 173:10
173:21
**download**
189:16
**draft** 125:17,19
**drafts** 195:13
**drastically**
50:23
**drawing** 149:9
152:2
**drive** 16:25
73:10 151:22
261:16
**driven** 102:21
139:25 162:6

164:11 166:20
177:18 226:19
279:12 300:13
**drivers** 154:10
172:6,10,17
228:21,25
278:19
**driving** 51:8
56:13,18 71:15
71:18 72:7
76:11,13,15
102:16 103:20
104:11 141:22
142:13 167:19
167:24 169:6
170:20 171:8
173:7 175:3,6
178:12 279:23
294:17 299:17
**drop** 66:10
68:19 69:6
72:18 236:25
237:6,7,10,11
257:16 314:20
**dropped** 22:8
271:19
**dropping** 258:2
265:24
**drops** 302:17
**ducking** 285:10
**due** 164:12,19
166:21 172:6
174:8 176:7
177:12 228:22

229:3 275:8
278:6 279:7
287:22
**duly** 7:6 330:10
**dump** 256:2
257:5,12 270:9
**dumped** 256:15
**dumping** 256:5
257:5
**duplicates**
295:11
**duty** 70:4,8,14
105:25 321:19
321:22,25
322:5,10
**dynamics**
267:8

**e**

**e** 7:5,18 18:20
81:5,7,24 82:8
82:8 254:4
270:4 282:10
282:16 315:4,9
**earlier** 12:9
32:10 36:2
43:22 44:19
53:23 58:8
68:3,8 75:7
78:23 88:5,13
93:23 97:9
114:17 116:14
122:16 125:23
162:18 195:16

CONFIDENTIAL

195:18 201:20
203:5 205:6
206:14 219:12
221:20 227:24
234:15 242:5
244:13 245:25
246:23 249:20
251:5 280:15
281:21 288:21
292:17 294:10
302:22 314:22
316:21 317:12
318:2 324:12
**earliest** 23:24
**earning** 158:17
**earnings** 46:20
59:20,22 60:11
60:15 61:11
64:7,21 68:4,8
81:8 82:25
83:4 84:7,7,23
84:23 103:4
104:7,8,19,24
148:15 149:2
158:15 160:13
165:3 166:25
167:7,12
171:11,20
174:14 176:3
182:2 183:14
206:17 224:10
225:4 226:2
227:21 228:2
228:11 229:7

230:15 236:25
237:14,15
249:19 256:8
256:13,16
257:2,8,10,11
270:6,14,23
271:7,12,15,19
271:22,23
272:8 273:11
273:20 274:13
275:4 278:3
292:16 295:8
300:7 302:15
313:24 314:4
315:17 316:20
317:2 328:11
**easier** 259:16
**easiest** 189:9
**easily** 310:20
**east** 3:6
**easton** 28:24
**easy** 309:14
310:5
**ebidta** 151:22
**ebitda** 52:2
72:19 138:24
184:21
**ecf** 121:23
130:5 132:22
134:23 225:11
**ecommerce**
33:2
**ed** 30:16

**effect** 4:16
**efficiency**
72:24 73:12
74:16 75:6
76:19,24 77:11
**eight** 24:7,8
63:2
**either** 14:21
36:4 89:11
106:2,16
155:14 191:23
192:23 196:21
204:21 212:8
242:18 282:25
285:24 305:3
**electronic**
12:18 196:21
208:14
**electronically**
110:20 123:14
133:15 282:25
**elevated** 184:16
**ellipses** 276:7
**else's** 305:20,22
**email** 18:14,21
19:2,5,7,10
126:18,19
190:14,17,19
190:21,24
191:4,19,23
192:5,11,17,23
192:24 193:13
194:2,8,15,15
194:22 195:5,7

205:22 248:10
248:11 310:24
311:5,10,14,17
312:4,10,15
314:15,15,22
316:4,14,15,24
317:21,23,25
318:3,25 319:9
319:11,13
329:7 331:17
**emailing**
205:20
**emails** 192:4,15
193:3,6 194:6
195:25 209:2
211:10,14
313:4 318:2,10
319:10
**embarrassed**
300:15
**embeds** 151:15
**employment**
19:11,13,20,24
23:3 34:7,11
**enclosed**
331:11
**encompassing**
199:14
**ended** 19:24
**ends** 139:15
234:15 268:6
269:23
**engaged** 120:5
120:7 143:16

CONFIDENTIAL

**[engaged - exhibit]**                                    Page 26

143:24

**engagement**
91:8 97:10,14
97:25 98:12,20
98:24

**enhance** 51:2
52:18

**enhanced**
155:15

**enhancement**
56:14

**enhancements**
102:20

**enhancing**
52:15

**enlarged**
114:23

**entail** 322:5

**entered** 333:9

**entire** 120:5,8
123:7 293:5
332:5 333:5

**entities** 114:9
135:4

**entitled** 53:19

**environment**
146:4 177:19
283:18 324:19
324:22

**eps** 250:3
251:15 282:2,5
292:19 315:2

**equipment**
27:20 64:2

**equity** 148:5
327:24

**eroded** 177:10

**errata** 219:25
220:7 221:2,11
222:14 328:20
331:13,18
333:7,10,18
334:1

**esq** 3:9,11,18
3:20 331:5

**estimate** 38:13
110:14 183:21

**estimates**
286:19

**et** 331:6,6
332:3,3 333:3
333:3

**etfs** 87:23

**european** 31:3

**evenly** 32:25

**event** 306:11

**eventual**
148:24

**eventually**
316:3

**everybody**
56:25 169:20
170:24 203:20
321:25 322:3

**evidence** 82:10
107:17,22
173:9,16

**evolution**
276:21

**evolve** 276:19

**exact** 27:9
39:23 44:15
46:18 64:17
73:16 109:15
109:18 123:6
226:7 270:22
312:24 313:5

**exactly** 74:20
90:23 120:4
188:9 229:16

**examination**
7:10 327:3

**examined** 7:9

**example** 46:12
81:19 82:8
197:3 222:21
261:11

**excel** 69:10
81:22 196:3

**except** 4:9

**exchanged**
78:25 79:6
244:24 246:13
273:6 292:11

**excluding** 95:4
162:5 166:19
195:12 206:2

**excuse** 13:4
38:14 145:9
222:10 259:11

**executed**
196:18 333:10

**execution**
332:14 333:19

**executive** 23:10
26:7 70:5
103:12 105:23
106:15 117:21
239:5

**executives**
80:12 240:18
264:12

**exhaustive** 53:6

**exhibit** 22:13
22:17 42:24
43:3 109:3,6
120:23 121:3
132:2,5 136:14
136:20,25
137:5,16,19
138:16 139:15
145:3,7,16
146:17,21
148:6,10
149:16,24
151:3,7 152:12
152:17 157:14
160:18,22,24
162:11 163:22
165:20 166:5,7
167:3,6 171:19
176:4 177:3
181:7 185:23
186:3 214:19

CONFIDENTIAL

**[exhibit - feedback]**                                    Page 27

214:23,24
217:15,18
220:3,6,15
227:24 228:7
228:11 230:19
236:6,11
243:23 244:4
250:13,16
251:19 252:5,6
252:22 254:23
281:19 288:18
290:5 297:20
297:24 310:25
311:4 314:10
314:14 316:10
316:13 318:20
318:24 327:7,9
327:11,13,16
327:19,21,22
327:24 328:4,5
328:7,8,10,11
328:13,16,18
328:20,22,23
329:4,6,7,8,10
329:12
**exhibits** 317:24
318:11 327:6
328:2 329:2
**exists** 100:5,9
**expect** 278:22
**expectation**
265:18 268:10
**expectations**
64:23 229:6

230:15 257:15
286:4,6
**expected**
184:20 275:3
283:12 286:13
286:16 317:15
**expecting**
257:11
**expects** 184:14
185:9
**experience** 23:8
23:8,24 36:3
89:16
**experienced**
164:20
**expiration**
332:19 333:25
334:25
**explain** 31:24
212:11 252:9
**explaining**
266:12
**explanation**
60:16 65:2
106:5,20 203:6
273:2
**explicitly** 149:8
**extent** 51:16
157:25 181:17
181:20 182:4
216:3,13
**extra** 200:11

**f**

**face** 243:7,7
**facebook** 21:4
21:5
**fact** 51:4 60:5
65:2 88:23
142:10 179:11
183:19 287:5
291:12,23
294:6 299:22
305:6 307:21
**factor** 283:24
284:18
**factors** 150:7
153:5 254:5
257:4 266:20
294:21 310:19
**facts** 82:10
261:22
**factual** 210:10
**failed** 299:25
**fair** 9:11 29:7
116:22 254:13
**fairfax** 29:11
29:14
**fall** 260:14,19
**false** 71:3,9
102:6,9,17
103:16 128:4
128:14 129:15
135:19,24
136:8 139:6
140:11,21

158:19 178:19
183:5 233:23
**falsity** 157:10
170:7 174:20
**familiar** 90:7
109:11,13
121:8 132:11
214:14 222:12
296:24
**family** 95:4
97:4
**far** 41:22 60:9
70:20 86:13
190:13 233:12
245:22
**fargo** 148:11
**fast** 236:4
**favor** 150:8
153:6
**fcf** 293:8
**february**
220:17 221:12
262:8,19
264:11 265:5
268:13,21
270:8 271:3
**federal** 4:2
69:18 109:2
120:22 131:25
323:13 327:12
327:15,18
**fee** 100:21
**feedback**
133:23

CONFIDENTIAL

| | | | |
|---|---|---|---|
| **feel** 58:23 65:3 65:14 66:12 90:4 | **filed** 5:21 29:17 34:23 42:7 43:4 46:14,16 47:2,9 59:2 64:8 67:22 109:7 119:14 119:24 121:4 132:7,8 136:24 207:10 220:8 320:6 | **financials** 80:11 229:22 | 129:22 132:16 135:13,20,25 138:14,18 146:25 147:14 154:11 160:25 161:20 169:5 185:20 186:4 188:15 198:15 198:20 199:15 200:2 201:10 202:5,24,25 205:11 207:20 208:10 214:17 215:2,11 218:2 225:15 232:16 233:15 242:14 242:17 244:11 248:15,19 250:19 258:5 266:11 280:6 280:12 287:10 298:3,15 299:11,12 312:14 314:21 322:17 327:13 328:13,17 |
| **feeling** 69:14 261:3 | | **find** 107:14 199:19 228:7 242:9 325:16 331:11 | |
| **feels** 116:6 | | **finding** 324:21 | |
| **feinstein** 92:23 | | **fine** 101:14 110:25 125:24 | |
| **felt** 39:12 41:13 44:6 65:10 274:17 | | **finish** 8:16 179:25 | |
| **fencing** 26:19 27:5 | **files** 196:3,4 | **finished** 8:18 220:13 | |
| **fidelity** 113:23 197:7 211:23 212:10 217:13 217:20 218:22 223:15,18 328:19 | **filing** 4:6 61:4,9 99:9 108:20 112:9 114:23 208:6 | **finra** 37:6 43:5 | |
| | | **fired** 169:19 239:9 293:6 | |
| | **filings** 13:5 85:4,9 195:12 195:13 | **firm** 6:4 27:3 66:15,15,17 67:3 89:11 | |
| **fiduciary** 70:4 70:8,13 105:25 321:19,22,25 322:5,10,16 | **finance** 33:18 | **firms** 66:2,7 | |
| | **financial** 29:7 31:14,18 33:22 36:19 37:2,5 37:22 43:18,21 44:7 52:6 80:25 82:23 103:11 136:24 161:2 166:8 167:14 173:6 212:7 213:13 229:5 322:16 322:21 | **first** 7:6 13:16 23:17,18 24:6 32:18 46:4,13 59:13 62:15,19 64:23,24 66:15 66:16 67:5,8 67:15 79:14,24 80:3 91:23 109:14 114:7 118:16,23 120:20 121:3 121:11 122:2,5 122:5,8,19 125:12 126:21 | **fiscal** 46:22 139:21,23 161:2,20 166:8 181:15 184:17 184:22 229:6 |
| **field** 319:9,9 | | | |
| **fields** 192:17 | | | |
| **fifth** 154:24 | | | |
| **figure** 188:5 297:17 | | | **fitness** 27:20 |
| **figured** 301:17 301:20,20 | | | **five** 228:9 259:7 |
| **file** 64:15 93:2 93:14 121:24 197:2 199:14 220:25 | **financially** 6:7 239:7 | | |

CONFIDENTIAL

| | | | |
|---|---|---|---|
| **fix** 51:2 52:19 271:21 | **foods** 1:9 5:18 85:17 187:6,14 192:13,25 263:8,13 272:20 331:6 332:3 333:3 | 90:12,21 96:9 96:12,21 97:6 100:8,16 102:11 104:25 114:25 117:6 129:6 136:15 136:18,25 141:20 143:3 143:19 144:3 144:17 155:22 156:10,21 158:12 159:21 159:25 160:16 160:23 161:14 163:2,8,13 165:5,19 166:5 167:20 168:2 168:12 170:12 172:18 173:19 173:24 175:25 176:23 178:5 178:13,20 179:19 182:16 182:24 183:18 184:6 185:4,11 185:18 195:20 207:12 213:9 223:6 224:24 226:22 227:13 227:19 230:8 231:7,17 237:8 237:17,24 241:12 243:20 253:11,21 | 254:15 255:8 255:12 258:11 259:23 260:16 261:15 262:17 263:9,15,25 266:15,25 267:12 268:24 270:17 272:4 272:10,14,22 275:20 276:3 278:14 279:2 279:19 280:5 280:23 284:8 284:20 285:2 285:20 286:11 286:24 287:14 289:16 290:2 290:18,25 291:16 292:2 293:23 294:24 301:2 303:3 304:14 305:10 310:21 327:19 328:8,10 |
| **fixes** 278:19 | | | **format** 12:18 189:8,10,13 199:3 202:8,12 203:13,14,25 |
| **fixing** 227:9,14 | | | |
| **flip** 126:20 130:2 162:11 230:18 245:3 251:19 254:22 296:11 | **fool** 83:21 | | |
| | **force** 4:15 | | |
| | **forecast** 172:10 227:7 228:25 237:3,21 238:8 239:3,25 241:19 275:18 277:19 293:12 293:21 | | |
| **florida** 16:19 17:10,13,17 | | | |
| **flow** 85:22 | | | |
| **fluctuating** 289:20 | | | |
| **focus** 246:8 277:12 | **forecasted** 240:24 | | |
| **focused** 36:6 72:2 74:24 106:11 198:13 | **forecasting** 172:16 173:23 184:4 227:11 230:5 238:5 267:4 285:18 | | |
| **focusing** 224:3 | | | **formatted** 121:15 |
| **folder** 193:13 | | | |
| **follow** 83:13 86:9 101:19 | **foregoing** 332:13 333:18 | | |
| **followed** 86:16 | | | |
| **following** 11:16 13:13 85:24 302:23 313:19 313:24 325:20 | **forgivable** 300:17 302:2 | | |
| | **form** 4:9 8:5 45:17 55:14,24 56:10 59:4 61:7 67:24 73:15,23 74:11 74:19 79:3,21 81:2 85:3 86:5 86:22 89:4 | | **former** 55:4 |
| **follows** 7:9 | | | **forth** 330:10 |
| **food** 80:20 114:10 146:7 255:6 265:19 279:22 | | | **forthcoming** 65:18 |

CONFIDENTIAL

**forward** 51:15 51:16 52:7,10 52:11 70:17 72:7 76:15 77:17,18 104:11 105:12 140:17 141:12 142:11,16,23 143:11,17,24 144:5,15 146:8 147:17 148:24 149:10 150:13 151:21 152:3 153:10,19 154:4,13 155:5 155:11,11,19 156:7 157:25 159:23 160:5 163:6,11 167:18,23 168:19 171:10 175:10,12,22 176:21 177:25 181:19 182:6 182:13,22 185:2,17 226:19 229:22 253:4 278:23 279:17 284:4 284:11 285:23 286:21 289:14 290:17,23 291:25 294:16 294:20 301:16 301:22 325:11 331:15

**forwarded** 319:14

**found** 57:18 157:20 193:2,5

**foundation** 140:13 142:19 143:19 174:23 176:13 206:24 225:6 226:6

**four** 222:20 309:24

**fourth** 142:8

**fp&a** 32:2

**fracking** 36:24

**frame** 59:20 114:19 254:18

**franchisee** 39:12 41:10

**frank** 90:7,9 97:10 126:2

**frankly** 184:2

**fraud** 35:3,6 57:9 106:3

**free** 332:14 333:20

**frequently** 83:24 249:9

**friend** 62:11

**friends** 62:25

**front** 85:14 144:24 246:5

**fucked** 255:25 291:6,21

**full** 30:3 81:22 147:14 172:5 191:22 192:2 228:20

**fully** 172:9,15 228:24 283:14

**function** 187:21

**funds** 38:6 87:23 212:20

**further** 4:8,12 52:12 95:23 152:24 177:11 181:17 184:15 185:9 325:9 330:13

**future** 85:13 157:3 168:19 169:9 171:13 175:9 176:17 183:14,25 185:10 266:19 267:5 277:23 325:6

**g**

**gaap** 282:5

**gain** 176:22 231:20

**gains** 103:4 158:2 159:24 160:6 163:7,12

164:12,14,17 164:18 166:21 166:22 167:24 175:14,23 176:7,9,11,15 176:19 177:10 177:15,21 178:2,12 182:14 184:19 185:3 197:2,18 197:18,25 226:20 237:22 238:15,19,25 279:17,22 280:2 284:12

**gamble** 296:15

**general** 26:7 68:13 82:16 84:17 93:7 254:12

**generally** 29:24 35:19 85:3 102:2,3

**gentleman** 212:15

**george** 1:4 5:15 91:11 125:8,13 126:3 320:21

**georgia** 42:11

**getting** 51:15 81:17 94:7 116:7,10 201:14 202:20 210:21 227:22

CONFIDENTIAL

**[getting - guess]**

268:22 292:23
**gig**  26:20
**give**  8:14 38:13
   41:7 53:7
   104:15 129:10
   155:24 168:18
   170:19 204:10
   265:25 301:19
**given**  7:23 44:7
   45:12 87:11
   148:22 202:7
   203:5,11,18
   245:19 325:7
   326:3 330:12
**gives**  265:8
**giving**  46:23,23
   169:8 173:6
   233:11 246:3
   266:18 322:20
**glancy**  3:4 6:21
   66:18 67:9,12
   88:6,14 89:2,8
   89:13 97:15
   98:12,20 99:15
   99:20
**glancylaw.com**
   3:10,12
**gm**  23:9 150:15
   150:19
**go**  5:11 8:9,11
   12:24 15:17
   17:23 32:2
   39:22 60:18
   64:14 67:17

75:11 79:12
84:25 108:4
113:10 128:24
129:19 130:10
157:14,18
163:22 171:6
177:2 179:18
181:5 184:11
186:24 187:7
189:14,25
206:13 214:4
223:22 226:24
238:20 252:11
252:22 254:23
261:23 265:13
273:4 288:18
292:21 293:22
295:17 302:10
**goes**  233:13
   266:6 295:18
**going**  5:3 8:9
   11:11 13:9,25
   14:15 20:22
   23:19 34:3
   38:10 47:10
   53:5,24 54:16
   64:14 71:2
   79:12 88:16
   95:23 100:24
   101:15,18
   103:17 108:3
   116:8 117:11
   127:24 136:9
   136:10 161:8

168:6 169:9
174:5 185:17
200:18 206:13
220:10 221:8
222:11 231:10
278:4,23
285:23 286:20
287:11,20
288:6 289:13
289:14 290:5
290:17,23
291:25 294:7
300:9 325:9,10
**good**  5:2 7:12
   18:6 57:22
   74:2 80:5
   183:24 256:22
   257:11 285:7
   285:17,24
   288:12 295:22
   317:6
**goods**  52:4
   265:25
**grab**  189:10
   192:19
**grabbed**
   199:11 202:14
   276:5
**graduate**  18:3
   18:8
**graduated**  27:7
**graduating**
   26:14

**grant**  1:24 2:19
   6:3 7:7 330:6
   330:19
**gravity**  178:25
**great**  292:22
**grocery**  49:22
   49:25 80:16
   85:18 293:13
**gross**  51:25
   139:17,19,24
   140:6 150:20
   151:22 153:9
   159:8,18
   161:24 162:4
   162:24 164:9
   166:14,18
   177:10,12,16
   239:13 283:15
   283:24 284:18
**ground**  8:10
**groundhog**
   312:16
**group**  37:16,20
   37:21 38:2,18
   38:19 44:3,4,5
**grow**  150:15
   159:14 162:7
**growth**  36:15
   36:17 39:2
   43:24
**guess**  27:21
   39:19 40:22
   47:10 87:3
   90:3 91:15

161:9 180:25
245:15 319:16
319:17
**guessing** 87:12
305:13,15
**guggenheim**
151:2,8 328:6
**guidance**
104:14 147:2,7
157:3 168:14
168:17 171:14
173:6 178:8,18
179:12 180:24
181:2,3 212:16
256:21 277:24
291:14 293:11
301:21
**guide** 151:15
**guilty** 57:18
**guy** 282:4
283:5

**h**

**h** 3:18
**half** 14:8
184:17
**halfway** 145:22
151:13 152:22
**hand** 109:21
127:4 134:23
137:21 218:3
225:12 330:18
**handed** 109:5
132:5 136:13

146:20 160:21
165:24 186:2
214:23 318:23
**handing** 22:16
43:2 121:2
145:6,14 148:9
149:23 151:6
152:16 167:5
217:17 220:5
236:10 244:3
250:11 297:23
311:3 314:13
316:12
**handle** 285:7
285:18,24
288:13 297:15
**handling** 41:17
**happen** 170:22
271:25 302:8
**happened**
29:16 38:4
42:5 88:15
141:19 207:25
271:15
**happening**
279:4
**happens** 10:15
**happy** 219:2
**hard** 12:17
103:13 107:15
110:19 123:13
133:15 171:15
195:8,20
196:21 251:6

282:25
**harlan** 28:8
**harm** 233:18
**hassle** 248:3
**head** 9:3 31:6
44:17 54:21,23
69:12 129:11
**header** 114:3
146:25 147:6
147:15 148:15
150:6 152:23
161:19
**heading** 137:11
**headquartered**
50:3
**headwinds**
148:25 184:15
185:10
**healthier** 253:3
**hear** 213:19
**heard** 7:13 89:8
89:10 90:8
92:22 106:14
213:19
**heavily** 259:10
**held** 2:17 26:10
26:14 34:10
239:6
**help** 8:10 28:4
28:6 76:21
85:21 98:9
152:24 153:8
186:21 188:11
203:8 246:4

311:25 314:25
**helpful** 202:16
**helping** 27:16
72:16 73:10
263:20
**helps** 38:21
41:8
**hereinbefore**
330:10
**hereunto**
330:17
**hertz** 309:5,6
**hey** 66:12
96:15 314:24
**hi** 316:25
**high** 17:7,11
72:17 222:18
258:13,18
259:4,9 293:8
302:22 309:15
310:5,13,14
311:22
**higher** 140:5
146:6 175:21
177:15 231:10
258:25 259:18
292:5
**hindsight** 73:4
**historically**
17:15
**history** 23:3
271:13
**hit** 71:6 169:2
188:14 192:24

CONFIDENTIAL

**[hit - included]**                                                                                     Page 33

237:3,21 238:2 238:5,8,13 239:4 240:2,25 272:20

**hockey** 19:14 19:17,21,24 23:9 26:3 27:20 64:4

**hold** 118:19 155:2 179:20 179:20 231:20 234:10,20 235:8,9 250:6 325:10

**holder** 226:11 235:20

**holding** 86:14

**holdings** 29:7 260:23

**holds** 229:15 229:16

**home** 16:15 17:4,6,14

**honed** 189:24

**honest** 70:5 79:16

**honestly** 21:9 40:20 60:8 126:16 196:16 207:13 268:4 305:12

**hope** 260:18 280:16 302:18 316:5,25

**hopefully** 226:13 268:7

**hoping** 260:13 303:7,23

**hour** 14:7

**hours** 14:20

**howard** 1:10 5:20 66:22,23 67:11 77:21 78:3,11,17 88:9,13,25 97:20 98:24 99:15,20

**hr** 33:18

**huge** 240:7,9 300:13

**huh** 120:13 205:10 319:20

**hundred** 38:15

**hurt** 58:23

**i**

**ice** 27:19

**icloud** 18:21 190:19 194:18 194:21,24 319:11

**idea** 42:8,9,10 235:16

**identification** 22:13 42:25 109:4 120:24 132:3 136:20 145:4 146:18

148:6 149:17 151:3 152:13 160:18 165:21 167:4 185:23 214:20 217:15 220:3 236:7 243:24 250:17 297:21 311:2 314:11 316:11 318:21 327:7 328:3 329:3

**identified** 170:4 188:13 203:3

**identifies** 126:22

**identify** 180:17 181:25 188:19 190:4 192:4,22 198:23 207:24

**identifying** 186:25

**illinois** 3:17

**impact** 50:23 73:13 74:18 75:8 76:25 77:12 140:2,16 142:11 156:6,7 156:18 158:2 168:6 169:9 171:13 229:21 264:4 266:20 267:3

**impacted** 155:12 258:5

**impacting** 181:21

**impacts** 155:11 262:25 277:23

**importance** 76:18

**important** 8:16 8:24 52:3 84:13,18

**impressive** 147:2,7

**improvement** 51:14 71:16,18 72:8,18,25 73:10 139:25 175:4,6

**improvements** 51:6,8 72:15 102:19 104:5 142:14 294:17 299:18

**improving** 72:3

**inability** 238:8 277:19 293:20

**inaccurate** 301:6,9

**inappropriate** 209:23

**include** 325:21

**included** 158:11 272:16 306:9 308:9

331:13
**includes** 90:3
130:15 162:14
**including** 56:25
64:3 140:2
157:4 212:18
212:19
**inclusive**
114:12 135:7
**income** 138:22
**incompetence**
106:4,17,20
107:4,16,19
179:8 239:13
**incompetent**
106:3
**incorporated**
333:12
**incorrect** 227:8
**increase** 138:19
138:23 139:24
164:10 175:19
**increased**
257:10
**increases** 52:13
56:18 153:11
197:19 283:16
**independent**
115:9,14,19
116:23 118:5
127:22 221:4
221:23 222:3
**index** 327:2

**indicating**
331:13
**indirectly**
178:7 264:3
**individual**
26:25 27:4
33:21 88:3
89:13
**individually**
1:4 5:16 129:5
**individuals**
57:8 202:23
320:16
**industry** 80:15
80:16,21
**inexcusable**
173:8 239:11
302:9
**inflating** 77:19
**inflation** 140:3
141:12 142:16
142:23 143:11
146:7 148:21
149:9 150:16
151:20 152:2
153:8 154:14
164:13,18
166:22 176:8
265:18 268:8
268:23 269:17
279:13,23
283:12 284:16
**inflationary**
177:13,20

184:16 226:18
283:17
**informal** 41:25
**information**
44:6 48:19,23
48:24 55:15
65:16 71:4,9
80:10,11,24
82:17 84:19,21
85:10,23 111:9
111:21,22
112:21 113:6
120:14 130:24
156:5 168:11
170:10 174:19
183:3 188:19
189:22 190:5
193:12 208:3
208:24 233:12
233:23 241:4
241:18 261:19
263:12 322:20
**informed** 323:8
**infrastructure**
172:8 227:5
228:23 230:7
275:2,9
**initial** 38:24
47:4,8,12 64:8
67:11,22 94:6
99:9 109:7
114:24 115:5
117:16 118:16
118:23 119:11

119:13,24
129:13 131:8
147:20 207:10
208:7
**initially** 52:13
66:19,20 67:19
94:7
**initiative** 72:11
140:4
**initiatives** 51:2
52:18,20 53:22
71:21 72:24
73:12 74:17
75:6 76:11,20
76:25 77:11
142:12 155:16
156:8
**input** 133:23
**inquiry** 315:20
**insert** 180:3,7
**instagram**
21:11
**instant** 204:23
**institutional**
259:13,14
309:15 310:6
310:14
**instruct** 11:12
13:9 14:2
100:24 101:15
116:8 118:4
127:25 221:8
**instructed**
207:21

CONFIDENTIAL

**instructing**
101:7 118:9
210:13 222:9
**instruction**
11:17 13:14
14:17 101:19
116:15 207:22
**instructs** 10:17
**insurance**
212:19
**interaction**
91:6
**interchangea...**
176:20
**interchangea...**
175:24
**interest** 324:9
**interested** 6:7
61:14 79:25
80:3 330:15
**interfered**
39:13
**interrogatories**
214:18 215:2
215:11,18
216:22 217:4
328:17
**interrogatory**
214:12 215:13
**interrupting**
180:9
**intra** 174:9
**intraperiod**
229:4

**introduced**
280:9,13
**introduction**
89:2
**inventory**
164:14,18
166:22 176:9
283:16,23
284:17
**invest** 67:15
88:2 212:22
214:7 218:23
231:14
**invested** 80:20
86:20,25 87:8
242:14
**investigation**
112:3 124:25
134:16
**investing** 80:19
86:16 231:12
262:2 296:5
**investment**
36:20 37:24
38:25 43:23
156:15 206:4
212:17 213:15
213:20 214:13
217:13,19
218:6,9 296:10
296:17 328:19
**investments**
79:18 147:16
213:8 217:14

217:20 218:15
328:19
**investor** 51:3
64:19 65:5
67:14 86:2
94:22 128:25
193:11 206:5
242:10 259:11
282:4 283:5
311:6,14
**investors** 50:15
56:15 71:6
93:4 102:17
104:16 155:25
169:5 174:25
241:3 276:20
309:17 310:7
310:16
**involve** 276:21
322:12
**involved** 36:9
39:5,7,9,10,24
39:25 42:15
90:15 94:4
95:8 99:13
111:6,17,19
133:17,24
169:20 186:17
215:16
**involvement**
216:4,15
**ipad** 187:22
**iphone** 187:10
187:19,22

190:13,15,18
191:24
**ira** 223:11
**iron** 26:18 27:5
**irrelevant**
57:17
**ish** 217:9
**island** 50:4
**issue** 185:16
**issued** 45:16
**issues** 172:7
174:7 228:22
229:2 230:6
275:8 278:5,11
278:22 280:20
287:11,21
325:3,5

**j**

**j** 1:9 5:19
**j.f.** 60:19 63:5
94:16 198:20
199:4 200:5
202:18 203:2,4
203:13,16,21
205:8,12,15,21
206:2 213:6,25
236:13,20
**james** 31:10
**january** 19:22
19:25 23:16
191:5,15
313:12

CONFIDENTIAL

**[jewelry - know]**                                              Page 36

**jewelry**  25:10
**jf**  199:5,8
**jglc**  1:3 5:22
**job**  1:25 24:6
  27:5,14 29:24
  34:9 105:3,23
  241:7,11,20
**jobs**  24:4 26:13
  26:14 27:10
  32:16 239:20
**john**  1:10 5:19
  60:19,20 63:16
  78:3,17 94:14
  95:7,14 199:3
  199:9,19 200:9
  202:15 203:12
  203:22 205:25
  213:5,18,25
  241:21 244:7
  245:13 250:2
  250:22 252:24
  260:5 262:5
  264:16 274:20
  295:12 312:8
**join**  44:5 65:22
  96:25 247:20
**joined**  37:25
  44:4
**joining**  247:11
**judge**  9:16
  41:24
**july**  152:18
  153:14

**june**  149:25
  150:22 151:8
  152:8 158:5
  177:8 180:23
  182:3 183:3
  191:8 292:12
  292:16 295:3,8
  296:3 302:11
**jupiter**  16:19
**jurat**  325:21
**jury**  9:16

**k**

**k**  85:4 136:15
  136:18,25
  160:16,23
  165:19 166:5
  260:9,9 327:19
  328:8,10
**karee**  31:6
**kay**  31:8
**keep**  74:21
  85:20 136:11
  137:4 144:20
  174:6 193:11
  196:20,25
  209:5 236:4
  241:7
**keeping**  325:15
**kent**  28:8
**kept**  235:18
**key**  31:4 192:10
**keystone**
  218:17

**keyword**  192:3
  196:8
**killed**  258:6
**kind**  7:24 12:16
  17:4 36:5,10
  36:22 49:21
  63:23 64:5
  70:19 83:17
  84:21 126:11
  174:5 187:9,19
  187:21 196:20
  200:4 232:2
  255:18 282:24
**kinds**  85:10
  196:2
**kinnaly**  30:16
**kirsch**  24:11
**knew**  28:11
  68:25 104:12
  104:20,22
  105:7,18
  106:12,17
  115:3 167:23
  172:13 226:18
  227:4,12 230:3
  261:24 286:12
  286:13,17
**know**  20:2 21:9
  28:9 29:20
  31:10 34:14
  35:8 36:23
  37:7,8 38:19
  39:22,23 42:6
  42:18 43:8

44:9,12,15,16
45:20 46:12,15
46:17,18,18,25
47:3,3,4,6,12
47:17,22 50:2
52:23 53:2,3,9
53:20,22 54:7
54:11,19,20
55:20 60:13
61:2 62:15
63:5 65:10,12
66:4 67:20
68:20 69:4,22
70:24 71:7
77:16 79:16
81:14 82:13
87:22 89:12,16
90:19,23 91:11
92:24 93:2,9
93:14,19 96:3
99:5,5,10,15,20
99:22,24 100:5
100:12,12,17
105:4 109:15
109:18 110:12
111:8 119:16
120:3 121:12
123:6,15 126:8
126:15,16,17
128:2 129:8,19
131:6 132:17
133:11 134:4
134:12 135:17
135:18,23

CONFIDENTIAL

136:4 139:9,13
140:24,25
141:7 142:20
142:25 143:8
143:14 144:9
144:10 154:8,9
158:14 163:21
169:17 170:6
171:17 172:20
172:24 174:2
174:17 176:16
183:20 187:15
190:21 192:18
193:17,23
195:2 196:15
197:2 203:9,10
207:13 208:4,4
208:8,18
209:15 211:6,7
213:21 215:14
216:3,7,15,23
217:22 220:13
223:19,23
233:12 234:9
240:19 242:2,3
242:13,15,16
242:18 245:2
247:24 253:23
253:25 254:2
257:3 267:22
268:3 276:13
276:15 278:5
279:6,21,24
287:21 297:15

298:14 305:14
306:14 308:25
312:22 318:14
320:19,24
**knowing**
104:11 173:7
**knowledge**
77:5,7 93:7
113:2 143:23
309:16 310:6
310:15
**known**  106:16
**knows**  184:9
299:15

**l**

**l**  7:5,5,5,18,18
7:18 18:20
117:17
**label**  134:23
**lack**  36:3
154:22
**lacked**  275:8,17
290:15
**lacks**  140:12
142:19 143:19
174:22 176:12
206:23 225:5
226:5
**lacrosse**  28:25
64:4
**lander**  31:6
**large**  50:19,20
62:23 223:24

257:5
**larger**  37:16
62:23 159:15
162:7
**largest**  49:22
86:13
**late**  29:14,16
180:7
**law**  66:14,15,17
67:3
**laws**  69:18,22
109:2 120:22
131:25 327:12
327:15,18
**lawsuit**  29:17
29:21 39:7,22
40:4,7 41:20
42:7 46:16
57:14 59:2
96:21,24 97:2
97:7 102:5
206:8 246:25
247:10,21
323:23 324:3
**lawsuits**  108:15
108:21 208:9
**lawyer**  66:5
69:21 70:3
126:3
**lawyers**  67:9
248:4 322:18
323:18,21
**lead**  95:10,25
96:6,16,19

247:3
**leadership**
173:14 236:2
256:22 302:4
**learn**  91:23
125:12
**leave**  23:4
111:15
**leaving**  181:12
**led**  31:21 71:19
72:14 73:8
104:17 177:19
229:5 275:3
**lee**  3:20 6:18,18
73:23 74:3,6
74:11 237:17
**left**  26:21,25
27:15 127:4
181:13 218:3
228:5 248:16
300:11 313:4
314:2
**leg**  295:24
**legacy**  172:7
227:5 228:22
230:6
**legal**  6:5 7:24
33:18 36:5,10
36:13 37:8
39:3 47:21
50:11,18 51:13
55:7 56:10,23
69:20 70:2,10
70:16,22 71:8

CONFIDENTIAL

71:13 72:13 73:3 77:14 89:9 101:4 103:25 105:10 105:21 106:7 106:24 107:21 115:8 128:7 129:18 139:8 139:12 140:13 140:23 141:6 141:14 142:3 149:12 153:22 154:16 155:9 156:25 158:21 163:20 168:3 169:15 170:18 171:5 173:12 174:16 178:6 182:8 183:8 184:7 185:5,12 226:23 230:9 233:4,9,20 234:8 280:7,10 294:12 323:17 326:7 331:1 334:1

**legally** 209:5

**legible** 244:15

**letter** 91:9 97:10,14,25 98:12,20,24 99:8 331:19

**level** 17:8,11 33:21 86:10,12

105:23,25 164:16 191:3 222:18 260:9 260:21 292:6 302:4

**levels** 52:2 147:21 184:18 292:8

**leverage** 293:9

**levolor** 24:11

**licenses** 18:12

**lie** 50:16

**lied** 50:15 65:10 69:16 76:13

**lies** 104:19

**life** 212:19

**lifo** 140:5 162:5 163:10 166:19

**light** 102:23

**likely** 148:16 148:25 223:17 246:12

**limited** 96:25 227:6 243:6 272:11

**limiting** 172:8 228:23

**lincoln** 37:5 43:18 212:16

**line** 72:19 151:15 250:2 251:14 331:13 333:7 334:3

**lined** 176:24

**lingo** 70:24

**lining** 27:11

**linkedin** 21:18 21:21 22:11,19 23:20 327:7

**list** 53:6 112:13 112:17,23 113:8,15,18 130:11,20,22 130:23 131:3,6 131:7 220:21 221:15,18,19 221:24 222:12 222:19 224:5 230:22 232:7 232:13,14 288:19 289:19

**listed** 23:8 43:17 52:22,25 54:10 55:16 91:25 113:17 230:22 231:22 333:7,17

**listen** 83:4

**listened** 85:25

**listing** 333:7

**lists** 23:9 43:10 127:9 131:11 219:21

**litigation** 100:11 138:7 297:13 318:6

**little** 20:25 32:25 121:15 151:12 152:21 174:11 199:14 311:21

**live** 18:20 62:13 248:18

**live.com** 18:19

**live.com.** 18:18 190:20

**llc** 214:13 218:6,9

**llp** 2:17 3:4,14

**loaded** 308:19 308:24

**located** 42:12

**location** 5:23 17:9

**logical** 172:21 173:2

**long** 13:23 14:13 40:21 45:14 64:19 65:5,5 67:14 96:14 110:10 123:4 133:9 226:11 231:20 235:7,20 236:4 259:5,5 265:9 265:20 266:13 266:23 267:7 274:20 281:4 285:5 286:9 288:11 296:10

CONFIDENTIAL

**[longer - make]**

**longer** 27:24 127:13
**look** 23:7 61:18 61:20,23 67:17 69:6,21 70:23 75:24 76:23 81:24,25 82:2 87:4 106:15 117:9 131:9,11 132:18 134:20 136:6 137:5 145:21 150:5 151:12 158:25 161:18 162:20 163:24 166:12 169:5 171:6,19 195:23 196:5 197:25 198:2 199:22 220:8 224:2 238:20 241:17 249:12 251:9,22 256:18 260:3 265:15 268:5 271:15 274:18 277:25 282:19 289:4 295:11 300:16 308:17 309:2 317:6 318:15 325:11
**looked** 74:12 80:15 81:5 130:4 133:22 170:3 176:5

178:3 192:16 198:9,15 202:22 217:23 219:12 239:24 254:3,6 266:12 267:15 318:11
**looking** 70:24 77:10 80:23 120:4 121:17 134:22 137:19 171:10,11 174:4 181:8 211:2,5 232:5 262:18 267:2 287:8 300:20 301:15,16,22 301:23
**looks** 77:7 251:8 253:22 298:15,15 300:8 315:3
**los** 3:8
**lose** 65:15 239:19 241:20
**losing** 317:10
**losses** 44:8 103:3 170:23 197:3 300:13
**lost** 65:7 68:17 226:9 241:11 259:12 271:22 273:15 287:5 317:2 321:8,16

**lot** 42:4 63:11 65:7 66:9 68:17 71:21,25 89:9 103:2 107:14 144:10 144:11 183:21 208:9 239:9,9 241:4 257:3 259:15 260:19 274:7 276:6 296:12
**lots** 206:6
**loud** 9:2 228:5
**low** 36:20 292:19 309:16 310:6,15
**lower** 52:13,15 164:11,13 166:20,22 176:6,8 177:10 177:13,20 184:18 257:17 260:15 282:5 292:8
**luck** 276:22
**lunch** 131:13

**m**

**macro** 153:6
**macroecono...** 177:19
**madam** 331:10
**made** 48:2 65:3 79:18 80:17

88:25 101:24 102:5 103:15 105:8 112:13 128:9,12,18,23 213:23 226:17 227:3 230:3 232:9 249:5 264:17 288:15 296:5 303:18 332:7
**magnitude** 155:19 156:6 179:4,6 182:21 294:19
**maintain** 191:18
**major** 17:25 18:2 66:9 71:6 103:2 174:24
**majority** 72:7 120:9 175:8 223:8
**make** 8:22 9:4 10:10 48:3,5 56:16 65:16 82:3 87:4 94:8 98:17 116:18 118:11 124:2 128:4 138:8 153:18 154:3 156:15 168:21 171:15 201:15 213:11 223:12 226:4 231:11

CONFIDENTIAL

**[make - marked]**                                                 Page 40

| | | | |
|---|---|---|---|
| 231:25 233:14 235:2 236:3 241:3 244:14 246:10 250:9 281:21 296:8 305:25 306:21 306:22 317:16 322:2,2,18,22 323:8 | **manipulate** 309:15 310:5 | 224:9 225:4,15 225:16,25 | 75:8 76:11 77:2,12 102:16 |
| | **manipulated** 302:16 303:10 304:2 310:20 | 226:17,18 227:2,3,17 228:12 229:12 | 103:21 104:6,9 139:17,20,24 140:2,6,17 |
| **makes** 8:23 173:13,14 174:10 183:23 247:13 | **manipulating** 261:12 302:25 | 229:25 230:4,4 231:2,5,5,22 232:13 236:16 | 150:20 151:22 153:10 154:10 155:13,14,20 |
| **making** 51:6 52:11 213:6,7 233:22 258:16 | **manipulation** 259:21 304:9 | 237:7,11,16 238:14,23 | 156:19 167:19 167:24 169:6 |
| **man** 31:10 | **manipulators** 302:18 | 271:7 272:8,13 273:7,11 | 171:8 173:7 174:24 175:4,6 |
| **manage** 52:3 | **manpower** 71:24 | 274:21 278:2 280:3 284:15 | 175:21 178:12 180:21,22 |
| **managed** 317:4 | **manufacturer** 27:19 | 286:9 287:9 288:2,16 289:2 | 182:22 226:20 237:3,21 238:2 |
| **management** 25:2 31:8 184:4 227:5 237:20 239:14 273:16,19 290:10,16,23 292:21 293:5 293:10,22 299:14,25 300:4,23 301:12 303:8 303:24 304:10 314:3 317:3,10 | **march** 59:19,22 64:7 65:7 67:23 68:5,18 109:8,16 110:2 114:11,11 115:6 116:2 117:3 136:15 136:19 141:11 148:11 149:5 158:5 164:3,6 165:3,19 166:6 167:2,8,18 172:13 174:13 178:2,10 180:22 182:11 183:9 206:14 206:17 207:11 | 289:19,20 298:19,24,25 299:4,4,8,9,12 299:24 300:7 300:10,22 301:11 313:18 316:16,19 319:5 327:20 328:10,12,21 | 238:5,8,13 239:3 240:2,24 268:18,23 269:22 271:18 275:18 277:19 279:12 283:24 284:19 285:18 293:12,21 294:16,20 300:24 301:13 |
| | | **margin** 50:20 50:21,23 51:2 51:6,8,14,18,22 51:24,25 52:2 52:3,16,19 56:13,19 64:23 71:15,18 72:8 72:16,18,25 73:10,13 74:18 | **margins** 72:3 147:20 172:24 177:11 181:15 183:13 299:16 |
| **manager** 24:2 26:7 | 207:15,16,16 220:2,7 224:4 | | **mark** 38:10 256:25 **marked** 22:12 22:17 42:24 |

Veritext Legal Solutions

CONFIDENTIAL

**[marked - mentioned]**                                     Page 41

43:3 109:2,6
120:23 121:2
132:2,5 136:14
136:19 145:2,7
145:15 146:16
146:20 148:5,9
149:16,23
151:2,6 152:12
152:16 160:17
160:22 165:20
166:4 167:3,6
185:22 186:2
214:18,24
217:14,18
220:2,6 236:6
236:10 243:23
244:4 250:12
250:16 297:20
297:24 310:24
311:4 314:10
314:14 316:10
316:13 318:19
318:24
**market**  68:25
71:19 152:25
159:7 164:7
177:9 184:13
185:9 253:5
259:20 265:17
266:6,19 267:8
267:18
**marketing**
24:15 25:13
31:9

**marketplace**
235:25
**marking**  58:6
138:2 281:16
**marlin**  16:25
**marriage**
330:15
**mary**  31:8
**maryland**  17:2
17:3,14,14,18
17:24
**masked**  76:14
77:16 181:20
**masking**
102:22
**material**
130:22
**materialized**
158:4
**materials**
160:14 174:14
182:3 186:18
228:2
**matter**  5:15
7:14 8:4 12:4
12:10,14 36:11
39:2,4 42:14
45:25 46:5,7
49:7 107:18
109:8 121:5
132:7 196:11
330:16
**matters**  85:10

**maverik**  28:24
**mcfeeley**  37:4
212:14
**mean**  31:24
33:12 34:13
38:24 39:17
44:19 46:6,11
48:24 60:22
81:13 82:19
101:9 104:4,22
111:12 119:17
128:22 144:10
157:8,12
176:15 179:4
179:11 184:2
193:7 207:9,11
207:19 209:17
215:19,19,25
219:17 224:15
224:20 234:24
256:18 257:7
258:18 259:11
259:20 267:17
271:14,17
277:2 299:12
303:14 308:23
312:6 313:3,14
**means**  35:8
37:7 147:18
175:14 270:6
**meant**  78:10
104:22 175:11
240:9 256:9
262:24 267:22

274:11 282:11
**measure**
229:21
**meat**  265:23
**media**  5:12
21:17,19 57:24
58:6 108:7,13
131:16,22
165:17,18
219:5,11
281:10,16
319:22 320:4
326:5
**medications**
9:23
**meet**  16:9
28:13 52:5
205:11
**meeting**  13:24
14:6,9,19
**meets**  268:10
**melissa**  3:9
6:20 11:5
331:5
**members**
320:20 322:11
**memorialize**
282:23
**memorialized**
195:19
**memory**  9:25
**mentioned**  30:8
41:3 45:9
52:17 54:2

CONFIDENTIAL

61:11 63:14
68:4 78:22
80:23 88:13
94:21 156:8
211:21 213:18
274:6 321:17
**merchandising**
25:14
**mess** 259:16,19
**message** 12:12
61:22,23
202:25 203:4
204:23 236:19
239:22,25
240:3 251:4,10
252:4,6 254:25
255:23 257:19
258:3 260:5
262:7,19 263:6
263:18 265:15
266:11 267:14
270:21 272:16
274:20,24
276:16 277:25
279:11 280:15
290:9 295:17
297:3,4 298:15
299:12 300:10
300:20 309:3
**messages** 10:25
12:7,9 187:13
187:18,25
188:7,14 189:6
189:15 190:4

190:13 195:25
198:8,16,19,23
199:3 201:22
202:22 204:4
205:23 214:5
236:6,12,16
242:19 243:16
243:23 244:7
244:14,20,23
244:24 245:10
245:13,17,23
245:24 246:6,9
246:13 249:12
249:17 250:21
251:5,20,24
264:10,12
269:24 273:6
273:10 283:9
283:21 287:9
292:11,15
293:4 295:3,10
299:2 328:22
328:24
**messier** 31:9
**met** 13:16
28:11 57:2,6
62:9,17 90:9
91:4,18 242:6
320:22
**microphones**
5:5
**middle** 150:6
179:21,24
181:11 265:16

268:6 269:24
287:17 309:13
**midpoint**
151:14 152:22
**midwest**
331:17 334:1
**mike** 37:4
212:14
**miller** 1:10
5:19
**million** 138:23
138:24 164:8
177:12 184:22
287:6
**mind** 105:3
107:11 179:17
180:6 194:20
207:9,17
226:14 253:12
254:18 268:4
**mine** 213:11
292:4 298:14
298:16 320:18
**minor** 234:22
234:23
**minus** 169:3
**minute** 75:22
311:20
**misguidance**
179:7
**misinformation**
69:7 71:7
233:10

**misinformed**
37:23
**misleading**
102:6,9 128:5
128:14 129:15
135:19,24
136:8 139:6
140:11,21
157:4 158:19
178:19 183:5
**mismanaged**
293:9
**misrepresent**
168:16
**misrepresent...**
101:23 168:24
**misrepresented**
56:12 102:15
103:20 168:14
178:9
**missed** 64:22
178:8 180:25
205:7 247:15
250:2 251:15
271:18 291:7
291:13
**misses** 179:16
180:6,16,18
275:4
**missing** 31:11
31:13 250:7
251:23 268:9
306:12,15
315:6

CONFIDENTIAL

**[misspeak - named]**                                                  Page 43

**misspeak** 54:17
**misspoke** 245:5
**misstate** 156:22
**misstatement**
  157:11 158:19
  163:16 174:21
  183:4
**misstatements**
  103:8 163:16
  170:7 174:13
**misstates** 45:18
  58:14 94:20
  106:23 155:22
  156:11 172:19
  178:21 239:16
  240:12 247:6
  262:12 284:21
**mistake** 252:10
  303:18
**mistakes**
  300:17 301:25
**misunderstood**
  216:17
**mix** 140:5
  156:14 159:14
  159:20 162:6
  162:25
**mobile** 5:8
**model** 81:19
**modeling** 81:21
**moderation**
  151:15
**modest** 151:22

**modestly** 140:6
**moment** 308:8
**monday** 95:15
**money** 35:23
  41:12 65:8,9
  65:13,15 66:13
  68:18,21
  103:15 212:18
  226:9 231:11
  236:4 241:5
  248:5 271:22
  276:21 321:7
  321:15
**monkeysports**
  63:20,24
  241:24
**month** 265:17
**months** 26:19
  27:10 62:20
  105:15 227:15
  227:16 235:17
  292:20 315:13
  315:17,18
**morning** 5:2
  7:12
**motherfuckers**
  240:8,17
**motley** 83:21
**mount** 214:12
  218:6,9,12,19
**mouth** 269:4
**move** 28:16
  231:10 267:18

**moved** 24:10
  24:22 25:9
  26:3 33:4
**moving** 229:22
  236:21 253:4
  305:7 307:22
  307:25 311:22
**muddled**
  210:22
**multiple** 206:6
**murray** 3:4
  6:21
**mute** 5:7
**mutual** 87:23
  212:20
**mwright** 3:10

**n**

**n** 7:5,18
  ▮▮▮▮ 60:19
  60:20 62:4,6
  62:16 63:2,12
  63:16 94:14
  95:7,14,25
  96:21 97:5
  199:4,19
  202:15 203:12
  203:22 205:25
  213:5,18,25
  241:21 242:20
  243:5,9 244:7
  244:25 245:14
  246:14,25
  247:20 248:23

250:2,22
252:24 260:5
265:2,8 266:5
267:17 268:7
269:7,25
274:20 292:12
293:5 295:12
▮▮▮▮▮
  253:23 264:16
▮▮▮▮ 249:6
  255:2 257:20
  257:24 261:2
  262:9 269:5,10
  273:7 275:7,24
  280:14,20
  283:10 289:13
  296:14 311:7
**name** 5:25 7:13
  7:16,17 21:7
  30:14,23 37:4
  54:14,17,19,25
  62:3 90:8
  91:25 127:6
  298:4,7,12
  320:21 331:6
  332:3,4,15
  333:3,4,21
**named** 32:24
  40:3,6 43:14
  45:13 49:7
  55:10 92:19,23
  125:8,13
  127:13,16

CONFIDENTIAL

**[names - object]**                                          Page 44

| | | | |
|---|---|---|---|
| **names** 54:8,11 117:16 126:9 192:16 | 184:20 **never** 40:11 44:23 45:2 | 49:24 **northcoast** 145:2,17 | 132:22 137:9 137:25 153:5 157:18 165:17 |

**names** 54:8,11
117:16 126:9
192:16
**national** 23:25
**natural** 1:9
5:18 114:10
187:6,14
192:13,25
272:20 331:6
332:3 333:3
**nature** 35:17
81:6 84:16
114:4 150:14
296:17
**nconrad** 3:19
**ncreased** 140:6
**necessarily**
144:23 286:3
**need** 10:6 52:12
162:20 171:6
186:11 208:10
270:23 322:17
322:22
**needed** 120:17
189:15 207:2
207:23 208:2
293:22 304:11
**needing** 244:14
**needs** 293:6
**neil** 3:18 6:15
7:13 145:9
**net** 138:19,22
139:21,22
159:9 164:10

184:20
**never** 40:11
44:23 45:2
84:2 89:10
90:9 97:9
98:11,19
188:22,25
195:18 202:24
207:3 208:19
208:19,21,21
208:23,24
218:12,18
260:18 276:13
282:3 286:25
**new** 1:2,19,19
2:18,18,20
5:22,25,25 7:8
95:11 174:18
177:25 182:3
183:2 185:2
230:15 280:2
317:6 330:3,8
**newell** 24:10
**news** 305:3,8
307:25
**nice** 291:6
313:19
**nod** 9:3
**nonfood** 49:23
**normal** 10:14
**normalize**
283:13
**north** 24:22
25:10 31:4,5

49:24
**northcoast**
145:2,17
146:16,22
327:21,23
**notarized**
331:14
**notary** 2:20 7:7
330:7 331:25
332:10,18
333:15,23
334:23
**note** 5:4 313:7
313:18,19,23
314:2 331:12
**noted** 326:9
**notes** 82:3
312:11
**notice** 2:19
219:25 220:7
220:15 221:2
222:14 328:20
**noticing** 6:13
**november**
23:13,16 132:8
132:24 248:22
303:6,22
314:17
**ns** 30:16
**number** 32:19
57:24 58:7
69:3,13 87:6
87:14 108:7,13
131:16,22

132:22 137:9
137:25 153:5
157:18 165:17
165:18 195:2
219:5,11
223:24 224:2
225:11 230:14
248:20 262:7
270:20 273:5
274:19 281:10
315:5 319:22
320:4 325:3
326:5 331:7,13
**numbered**
114:3,7 117:12
137:14 162:12
177:4
**numbers**
109:20 256:24
290:3 333:7
**numerous**
33:17 107:5,8
107:16 142:5

**o**

**oath** 4:15 7:23
9:14,15
**object** 10:12
11:11 55:13,24
56:9 59:4 61:6
67:24 73:14,23
74:11,19 79:3
79:21 81:2
86:5,22 88:17

CONFIDENTIAL

**[object - objections]**                                     Page 45

| | | | |
|---|---|---|---|
| 89:4 90:12,21 | 266:15,25 | 71:12 72:12 | 183:7 191:7 |
| 96:12 100:8,16 | 267:12 268:24 | 73:2,7,14 75:9 | 194:17 197:14 |
| 102:11 104:25 | 270:16 272:4 | 76:7 77:3,13 | 206:9,23 |
| 114:25 117:6 | 272:10,14,22 | 80:2 81:12,20 | 209:13 218:10 |
| 141:20 143:2 | 275:20 276:2 | 82:9,14,18 | 221:3 222:15 |
| 143:18 144:2 | 278:13 279:2 | 83:19 84:11 | 224:12 225:5 |
| 144:17 155:21 | 279:19 280:5 | 85:11 86:11,18 | 226:5 232:3 |
| 156:10,21 | 280:23 284:7 | 87:17,21 92:6 | 233:3,8,19 |
| 158:12 159:21 | 284:20 285:2 | 92:15 93:5,16 | 234:7 235:14 |
| 159:25 161:14 | 285:19 286:11 | 94:19 96:9 | 237:12,23 |
| 163:2,8,13 | 286:23,23 | 97:16 100:22 | 238:10 239:15 |
| 165:5 167:20 | 287:14 289:16 | 103:24 105:9 | 240:11 243:10 |
| 168:2,12 | 290:2,18,25 | 105:20 106:6 | 247:5,22 248:2 |
| 170:12 172:18 | 291:16 292:2 | 106:22 107:20 | 256:6,17 |
| 173:19,24 | 293:23 294:24 | 108:16 111:7 | 261:14,21 |
| 175:25 176:23 | 300:25 303:3 | 112:24 115:7 | 262:11 264:7 |
| 178:5,13,20 | 305:10 310:21 | 116:5 128:6,15 | 265:10 267:20 |
| 179:19 182:16 | 325:14 | 129:6,17 | 267:25 269:8 |
| 182:24 183:18 | **objection**   12:21 | 133:19 139:7 | 269:13,19 |
| 184:6 185:4,11 | 13:8 15:16 | 139:11 140:12 | 270:16 273:22 |
| 185:18 200:19 | 16:4 33:9,11 | 140:22 141:5 | 274:3,8,15 |
| 207:12 211:3 | 35:11 39:6 | 141:13 142:2 | 275:11 276:2 |
| 213:9 223:6 | 40:17 42:16 | 142:18 143:2 | 276:11 277:21 |
| 224:24 226:22 | 45:17 46:10 | 143:13,18 | 278:13,24 |
| 227:13,19 | 47:14,20 48:10 | 144:2,8 149:11 | 284:6 285:19 |
| 230:8 231:7,17 | 48:18 50:7,10 | 152:4 153:21 | 285:25 294:11 |
| 237:8,17,23 | 50:17 51:12 | 154:15,25 | 296:6,21 |
| 241:12 243:20 | 54:12 55:6,13 | 155:8,21 | 300:25 304:12 |
| 253:11,21 | 56:9,22 57:4 | 158:20 160:8 | 306:16 307:5 |
| 254:15 255:8 | 57:10,16 58:13 | 163:19 169:14 | 308:3 322:6,13 |
| 255:12 258:11 | 59:16 60:3,6 | 170:17 171:4 | 323:16,25 |
| 259:23 260:16 | 60:21 61:6,17 | 173:11 174:15 | 324:5 |
| 261:14 262:17 | 64:16 69:19,25 | 174:22 176:12 | **objections**   4:9 |
| 263:9,15,25 | 70:9,15,21 | 180:4,7 182:7 | 6:8 154:6 |

CONFIDENTIAL

Page 46

215:10 301:14
**objective** 74:25
**obligations**
  52:6
**obviously**
  29:17 60:24
  79:19 89:19
  93:19 169:2
  210:14 231:9
**occasions** 16:10
**occur** 168:24
**occurred** 14:19
  212:24
**ocean** 16:25
**october** 146:24
  147:24 304:24
  308:11 311:11
  311:15 313:8
**offer** 99:3,12
**offered** 41:11
  44:23 45:11
  168:10 218:23
**offering** 110:22
  152:24 253:18
**officer** 4:14
  31:9,15 117:21
**officers** 55:5
**offices** 2:17
**official** 332:15
  333:21
**offset** 140:4
**oh** 18:23 78:4,5
  108:4 145:11
  287:19 309:4

**ohio** 331:2
**oil** 36:23,24
**okay** 20:12
  21:3,21 23:22
  32:9 34:5,8
  46:3 50:14
  53:4 57:20
  60:24 64:5
  73:25 74:13
  75:3,21 76:9
  76:17 78:5,16
  79:23 86:7
  91:4 92:21
  96:11 97:4
  104:16 107:24
  111:13 115:24
  116:16,19
  120:10,14,18
  121:22 124:7
  130:2 134:20
  138:4 144:22
  145:12 157:16
  163:25 164:25
  180:13,14
  185:25 193:14
  193:19 195:24
  197:16,21,23
  200:23 201:16
  202:3 207:15
  214:3 216:2
  219:2 220:12
  220:14 230:20
  247:16 253:2
  254:22 263:4

277:12 287:8
  290:6 299:7
  303:19 309:23
  319:18
**olympus** 16:19
**once** 10:23,23
  80:7 188:13
  205:18,18
  302:18 312:22
**ones** 11:20 13:7
  16:24 26:17
  32:12 55:10
  69:23 87:5
  180:20 235:5
  240:19 322:22
**online** 64:2
**ooo** 4:19
**open** 325:11,15
**opened** 159:7
  164:7 177:9
  184:14
**opens** 302:16
**operates** 29:3
**operating**
  293:8
**operations** 31:7
  32:4
**opinion** 213:19
  213:20 253:16
  253:18 262:14
  262:15,22
  263:11
**opportunistic**
  84:14

**opportunities**
  85:14 146:8
  147:18
**opportunity**
  80:6,18 147:19
  224:18 235:24
**opposed** 231:15
**opposing** 325:4
  325:12
**opposite** 73:16
  74:21
**option** 231:21
  232:2,12
  233:14 234:2,6
**options** 130:17
  212:17 222:25
  223:16 230:22
  231:2,5,15
  232:25
**oral** 61:25 62:5
  95:19 248:7
**orient** 121:14
**original** 181:2
  272:17
**ostenheimer**
  31:2
**outcome** 6:8
  108:19 330:16
**outlined** 128:9
**outlook** 145:23
  178:15 181:16
  183:24 317:5
**outside** 31:3
  97:4 98:3

CONFIDENTIAL

**[outside - part]**                                                      Page 47

195:10
**outstanding**
  258:22
**overall**  23:6
  27:13,16 119:5
  155:13 238:3
  253:2
**overlap**  33:7
**oversight**
  252:10
**overview**  114:4
**owed**  322:11
**own**  16:21
  33:20 49:24
  81:10 309:7
  321:9 322:9
**owned**  29:7,10
  108:22 223:23
  260:19
**owner**  242:2
**owners**  29:13
**ownership**
  259:15 309:16
  310:6,14
**owns**  63:19,19
  313:8

**p**

**p**  1:11 5:20
  81:5,7,24 82:8
  82:8 127:16
  254:4 270:4
  282:10,16
  315:4,9

**p&l**  30:3
**p.m.**  131:18
  165:12,13
  219:6,7 252:15
  252:16 274:21
  281:11,12
  319:23,24
  326:9
**page**  23:7 43:9
  109:19,20
  112:12 114:2,6
  117:10 121:13
  121:16,18,19
  122:15 126:21
  126:25 130:10
  134:21,24
  137:7,10
  138:10 139:14
  145:21,22
  146:25 147:5
  148:12,13
  150:5,6 151:12
  152:21,22
  157:18,21,23
  161:18 166:12
  169:4 171:21
  172:3 177:5
  218:2 220:9,11
  222:21,24
  225:10,11
  228:14 230:21
  244:5,11 245:3
  248:19 249:5
  249:13,21

250:19 252:23
  252:23 254:23
  254:24 255:21
  255:24 258:2
  260:3,24 262:6
  264:10,24
  265:16 268:5,6
  269:23,24
  270:19,21
  273:4,15
  274:18 281:20
  281:22,25
  285:4 287:10
  287:17 288:19
  289:5,6 290:8
  291:5 292:10
  293:16 294:25
  298:3,17,18,21
  298:22,23
  302:10 303:5
  304:23 306:4
  308:6 309:9,22
  314:21 325:20
  327:3,7 328:3
  329:3 331:13
  331:15 333:7
  334:3
**pagination**
  138:2
**paid**  100:14,19
  268:3
**pan**  39:12
**pandora**  25:9
  26:21,25 27:15

39:8,12,15
  40:3 41:10,14
**paragraph**
  114:7 117:12
  117:15 135:2
  137:6,9,14
  138:16 139:16
  139:19 147:14
  151:14,19
  157:18,22,24
  159:2,2,6
  161:23 162:4
  162:12,15
  163:24 164:2
  165:2 166:13
  172:3 177:5
  181:6,7,12
  184:11 228:16
  229:9
**paragraphs**
  114:3 117:9
  134:20
**parentheses**
  114:13 138:20
  138:22 159:10
  159:12
**parenthesis**
  135:8
**park**  3:6
**part**  10:14 15:9
  19:3 37:15
  38:2,11,11
  39:15,21 41:18
  44:20 91:5

CONFIDENTIAL

136:11 202:18
206:25 207:7
207:23 218:14
219:20 239:13
264:9 274:24
275:16 278:17
282:20 304:18
333:9
**partial** 162:14
**partially** 29:10
29:11 140:4
158:3
**participant**
14:24
**participation**
101:11
**particular**
156:3 240:20
241:16
**parties** 4:5 5:10
20:18 43:11
58:4 108:11
126:23 131:20
165:15 219:9
252:18 281:14
320:2 326:4
330:14
**partners** 36:15
36:17 43:24
**party** 6:6
197:12
**passing** 153:10
**past** 87:24
93:20 152:22

285:21 315:18
**pasted** 277:9
**pasting** 276:9
**path** 72:11
140:3 142:12
155:15 156:8
**paused** 179:22
**pavithra** 3:11
6:23 11:5
**paying** 100:10
230:16
**payments**
99:11,12
**pdf** 189:16
**peak** 29:3,6
**peers** 81:4
253:6 254:8
255:10
**pending** 20:3
20:21
**people** 27:17
32:11,15,19
55:10,16 58:23
60:13,17 61:12
65:19 73:9
90:4 103:2,3,6
107:6,9,10,16
128:9 155:13
157:4 170:23
173:6 189:18
189:24 198:10
198:14 203:21
206:6 233:11
239:8 240:22

257:11 258:21
**percent** 17:17
17:18 38:21,23
138:20,21,23
138:25 139:21
139:22 159:9
159:11 164:10
169:3 177:17
230:13 257:6
258:25 265:19
268:18 305:2
307:8
**percentage**
17:12 258:13
258:19,20,21
259:4,9,18
302:23 310:13
310:15 311:23
**perception**
301:17
**perform** 69:8
257:15
**performance**
103:12
**performing**
68:25
**period** 33:3
47:17 59:8,10
63:3 64:11
68:15 75:17,18
75:19 76:2
79:13,19 84:3
86:8 87:2,8,10
87:15,16,25

114:14,18,23
116:3 117:5
124:11 131:10
135:9,12
141:16,17
143:15,25
144:7,11,16
146:13 147:25
149:6 150:23
152:9 153:15
153:20 154:5
154:21 159:11
164:12 166:20
167:25 174:9
175:7 176:7
179:13 185:19
207:16,17
223:21 226:20
231:12 232:10
234:12,15
308:15
**periods** 52:12
**persists** 150:16
**persized** 253:4
**person** 14:10
14:22 15:8
30:7 31:13
33:24 41:11
60:18,23 62:9
91:16 107:3,5
128:18 243:5
**personal** 62:11
204:18,21
208:16

CONFIDENTIAL

**personally** 49:13 186:17 190:7 332:11 333:15

**personnel** 211:15

**persons** 114:9 135:3

**perspective** 150:9 325:4

**phone** 19:3 95:21 187:4,9 187:9 188:20 188:22 189:2 190:5,22 242:22,24 245:23 312:23 331:3

**phones** 5:8 204:19,19

**phonetic** 31:2

**phrase** 39:23 66:4,5 91:15

**phrased** 259:22 259:25

**physical** 275:2 275:9

**physically** 22:23 239:7

**pick** 5:6

**picking** 181:11 300:10 308:7

**picture** 141:9

**piece** 85:17 94:8,10 174:18 183:2 199:6 201:10 218:17 228:6 277:9

**pieces** 82:2 156:13,14 187:15 246:3

**pile** 228:8

**pinpoint** 154:22

**place** 5:10 26:18 29:14 95:17 154:11 295:22 309:20

**places** 302:8

**placing** 76:19

**plaintiff** 37:12 37:15 41:13 49:7 92:19 95:10 96:2,7 96:17,19 125:8 125:14 127:6 247:3

**plaintiff's** 40:15

**plaintiffs** 1:7 3:5 6:22,24 40:10,18 41:4 41:10 42:12 66:2 141:3 157:8 158:10 161:12,12 185:22 186:5

214:16,25 215:10 244:6 250:19 328:15 328:16

**plan** 264:18,22 276:18 303:11 304:3

**planning** 31:18 243:11 295:17

**platforms** 197:22

**play** 257:4 290:3

**please** 5:4,7 6:9 6:11 7:3,15 9:7 14:4 20:20 30:24 73:22 113:25 118:22 126:20 136:11 138:10 142:9 148:12,13 153:25 216:15 228:8 255:21 255:24 331:11 331:11

**plenty** 62:10

**pltf** 42:23 244:12 250:15 250:20 327:10 329:5

**plunge** 60:12

**plus** 138:20 150:14 181:2

**point** 15:15 32:22 33:5 45:12 64:14 86:15 95:9 111:10 116:21 167:23 169:7 169:12 170:10 170:15 171:3 173:21 175:7 182:20 191:19 206:20 226:16 227:2,10 229:15,16,18 229:19,25 230:11 253:10 253:19 254:13 259:6 271:10 278:10 285:17 290:15 291:14 296:4,13 304:8 324:25

**portion** 210:23 257:17

**portions** 257:5

**pos** 32:4

**position** 26:9 27:11 85:22 214:8 235:13

**positions** 54:10

**positive** 37:10 37:11 45:8 77:12 192:21 194:11 232:5 298:9 315:15

CONFIDENTIAL

**[positive - printed]**                                    Page 50

318:8,9
**possession**
186:14
**possessions**
211:12
**possibility**
59:24 61:4
325:7
**possible** 8:11
106:4,20 212:5
223:17 246:15
246:22
**possibly** 78:7
**post** 147:21
299:25 302:10
303:5,22
304:23 306:10
308:10 309:9
309:13,22
**posted** 66:25
297:6,9 300:6
**posts** 297:12,19
297:25 298:18
308:8,9 329:6
**potential** 65:21
94:14 147:17
247:10 248:17
**potentially**
60:18 66:8
206:21 208:3
**power** 29:11
35:14,15,20
**prajesh** 3:12

**prep** 15:6
**preparation**
12:13 13:19
15:14 93:24
215:17 216:4
216:14
**preparations**
119:23
**prepare** 10:20
16:3 22:24
112:17 130:20
**preparing**
11:22 12:19
13:2 111:6,18
111:19 119:21
133:17
**present** 3:23
20:18 23:14
58:4 108:11
131:20 165:15
219:9 252:18
274:25 281:14
320:2
**presentation**
284:10
**presenting**
146:7
**preserve** 153:9
206:21 208:3
209:2
**preserving**
207:19
**president** 23:10
24:15 25:2,12

25:22 26:7
31:5
**press** 82:25
136:22 137:15
138:15 160:13
160:24 162:13
162:23 163:17
166:7 167:14
168:10 176:3
228:2 249:19
295:8
**pressure**
181:14
**presumably**
67:21
**pretenses**
103:16
**pretty** 51:19
65:11 128:10
200:12 247:16
260:20 278:4
**prevented**
172:15
**preventing**
172:15
**previous** 43:21
287:10
**previously** 30:8
101:21 119:22
130:4 221:25
282:15 303:2
310:11 320:5
**price** 68:19
80:4,9 81:8

103:2 108:22
113:23 175:21
195:17 197:8
223:5,11,14,16
230:16 237:7
237:11 249:6
249:10 257:17
258:10 259:16
259:20 260:13
260:15 261:13
261:17,20
263:14,24
264:2 266:13
266:18 267:4
267:10 270:6
282:21,22
286:21 289:18
291:24 292:5
296:4 302:25
304:19 305:7
307:15,22,25
310:19 311:22
**prices** 175:19
265:20 279:23
**pricing** 151:21
265:17,25
279:13
**primarily**
164:11 166:19
177:14,18
238:16,24
**print** 22:23
**printed** 298:2

CONFIDENTIAL

**[printout - proper]**                                                    Page 51

**printout**  22:18
  236:5 243:22
  328:22,23
**prior**  89:12
  157:10 158:18
  159:11 167:25
  170:7 174:20
  175:7 180:7
  181:18 182:5
  183:4 221:19
  226:20 230:14
  232:23
**private**  5:6
  28:2 300:16
**privileged**
  11:15 13:12
  77:24 78:7
  100:23 101:17
  116:7,11
  200:22
**probably**  24:5
  24:7 26:19
  40:22 62:19
  66:3 84:5,6,12
  85:5,24 87:18
  87:22 123:24
  142:6 193:10
  202:9 206:6
  294:8 297:11
  298:16 304:25
  305:13 306:24
**problem**
  154:11

**problems**
  181:21 278:6
  279:6 287:22
  288:6 289:14
  291:23
**procedure**
  332:5 333:5
**proceed**  7:4
  20:20 321:10
**proceeding**  6:9
  7:24 20:17
  36:6,10,13,14
  37:9 38:5 39:3
  44:3,20,24
  45:3,7 58:3
  108:10 131:19
  165:14 219:8
  252:17 281:13
  319:25
**process**  10:14
  120:3,5,8
  208:10 226:8
  278:17
**procurement**
  158:2 159:24
  160:6 163:6,12
  164:12,17
  166:20 175:14
  175:23 176:7
  176:11,14,18
  176:22 177:10
  177:14,21
  178:2,11
  182:14 184:19

  185:3 237:21
  238:15,19,24
  279:17,22
  280:2 284:12
**produce**  45:22
  72:24 186:11
  193:14 199:2
  297:12
**produced**  12:4
  12:10,14,20
  84:19 138:6
  161:10,12
  193:17,23
  194:2,7,14
  195:4,6 199:5
  202:5,7 203:23
  244:6 250:19
  318:5,13
**product**  11:14
  13:12 244:16
  265:24
**production**
  185:21 186:5
  198:7,18
  202:25 251:5
  272:17 319:14
  328:14 331:15
  331:17,22
**productions**
  325:8
**professional**
  18:11
**profile**  21:21
  22:11 37:23

  327:7
**profit**  50:22
  85:15 159:8,18
  161:24 162:5
  162:24 164:9
  166:14,18
  177:12,16
  283:15
**profitability**
  50:24 52:5
  142:13 150:8
  151:20 156:2
  172:10,17
  181:22 228:25
  317:5
**profited**  71:4
  103:3,7
**profits**  164:15
**program**
  196:16 198:5
**programs**
  197:9
**projections**
  85:15,15
**prompted**
  220:25
**prongay**  3:4
  6:21 66:18
  67:9 88:7,14
  89:3
**pronounce**
  62:2
**proper**  55:10
  56:16 156:15

Veritext Legal Solutions

CONFIDENTIAL

**[properly - quite]**                                                Page 52

**properly**
  322:19
**properties**
  16:21
**property**   17:3,4
  209:6
**propped**   71:3
**prosecuting**
  119:15
**prove**   147:2,9
**proves**   309:14
  310:4
**provide**   9:20
  112:20,22
  123:21 134:2,5
  183:24
**provided**   8:3,4
  40:11 65:16
  111:9,21,22
  113:5,13 122:2
  122:5 125:18
  130:24 133:23
  148:21 171:7
  179:8 204:14
  207:21 209:12
  211:19
**provides**
  183:21
**providing**   36:7
**proxy**   313:12
**public**   2:20 7:7
  239:6 261:18
  262:2 330:7
  332:10,18

333:15,23
  334:23
**publicly**   27:23
  57:8 172:24
**pull**   28:4,7
  190:2 200:2
**pulled**   39:16,17
  67:12 71:5
  189:18,21
  194:12 203:21
  318:15 319:17
**purchase**
  227:16
**purchased**
  114:9 135:4
  223:21 288:21
  288:25 289:10
**purchases**
  52:12 113:17
  113:24 225:14
  226:4,17 227:4
  230:4 235:2
  243:8 289:6,24
**purchasing**
  176:15,15
**pursuant**   2:18
  264:17
**pushing**   120:16
**put**   34:3 84:24
  84:25 120:18
  157:2 187:23
  188:3 189:7
  193:13 195:13
  202:12 203:24

212:17 213:25
  218:15 239:17
  244:19
**putative**   59:2
  320:7,19
**putting**   36:11
  269:3

| q |

**q1**   46:19
**q2**   313:19
**quantity**
  225:20
**quarter**   77:19
  136:23 139:20
  139:23 161:2
  161:20 164:20
  166:8 167:8
  174:8 229:3
  253:3 312:16
  317:15
**quarterly**
  46:20
**quarters**   168:7
  280:16,21
  288:7 293:11
**question**   4:10
  8:17,19 9:6,9
  9:10 10:7,9,16
  12:6 15:4 18:6
  20:3,10,21
  36:8 51:19
  53:14 55:21
  56:5 75:4,15

75:17 85:20
  88:19 92:13
  93:25 102:13
  115:17 118:21
  122:14 124:10
  124:12,14
  129:21 131:12
  135:22 140:15
  140:19 141:9
  142:6 153:25
  158:14 171:12
  173:13,14
  179:21 180:3,8
  183:23 201:7
  210:7,10,17,21
  211:8 215:24
  239:17 256:25
**questioning**
  76:18 169:7
**questions**   8:13
  8:13,15,25
  9:21 10:4,13
  20:24 36:6
  41:19,23
  120:15 123:24
  134:8,10 184:3
  211:4 325:10
**quick**   57:21
  165:8 235:7
  296:10,11
**quickly**   226:14
  325:17
**quite**   45:21
  282:2 292:6

306:21
**quote** 159:13
159:15 162:14
162:19 164:11
164:14,15,21
177:13,15,17
177:21 182:4
201:23
**quoted** 162:15

**r**

**raised** 184:2
**raises** 140:16
140:19
**rajesh** 3:11
6:23,23
**ran** 28:22,22
30:2 31:2,3
**range** 38:21
199:9 201:3,18
203:19 204:2
204:11,13,14
245:16,19
258:25
**ranges** 200:10
**rapidly** 164:17
**rate** 50:21
139:17,20,24
140:2,6,17
159:8 162:5,24
164:13 166:18
166:21 176:8
177:16 180:22

**ratio** 81:7,8
82:8 270:5,6
282:10,16
315:4,9
**rational** 266:7
267:15,18
**ratios** 81:5,24
254:4
**rattled** 290:20
**reach** 66:14,15
66:20 248:9
**reached** 66:17
260:21
**read** 48:20
53:17 80:10,12
82:21,22,25
83:7,22,23,24
84:6 85:3,6
108:14,18
110:6,8,15
117:20 118:16
118:23 123:7
128:24 129:20
129:22 133:7
133:14 139:2
140:8 144:11
154:18 158:7
160:7,10
162:13 164:22
171:9 172:11
174:5 177:22
181:23 184:23
185:7 210:20
210:24 220:10

227:18,20,23
228:5,6 236:25
237:4 239:21
240:6 251:6
255:23 260:11
265:14 266:17
292:21 293:2
298:13 300:21
302:20 304:6
309:2 311:19
317:7 332:5,6
332:12 333:5,6
333:17
**reading** 110:19
174:6 276:15
303:15 331:19
**reads** 185:14
**reaffirmed**
104:14
**real** 102:24
228:23
**reality** 75:2
**realize** 22:22
**really** 36:3
106:17 107:15
155:17 169:4
197:13,17,19
210:25 211:4
218:19 248:11
263:19
**realtime** 172:8
**reason** 9:19
10:3 19:23
56:17 107:4

293:21,25
294:8 311:18
331:14 333:8
334:3
**reasoning** 65:3
**reasons** 178:25
294:2,4,5
313:6
**recall** 27:8
38:16,17 40:20
45:5 53:10,22
54:15 60:9
61:8,19,24
68:6 79:17
86:24 88:15
96:20,23 98:23
99:6 101:25
110:19,21
114:20 123:9
123:23,25
125:10 129:4,9
133:14,16
134:13,15
144:13 187:12
188:3 190:23
205:20 206:18
219:15,23
226:7 230:25
231:3,4 254:20
254:21 257:25
259:2 311:13
312:3,19,20,23
320:8 321:20

CONFIDENTIAL

**[receipt - release]**                                              Page 54

**receipt** 331:18
**received** 99:11
  203:10 245:13
  249:18 317:25
  319:10
**recent** 205:2
  246:2
**recently** 189:7
  217:24 291:13
**recess** 20:15
  57:25 108:8
  131:17 165:12
  219:6 252:15
  281:11 319:23
**recognize**
  215:5 217:21
**recollect** 38:14
**recollection**
  59:19 110:17
  204:6
**recommended**
  43:23
**record** 5:3,11
  6:13 7:16 8:15
  8:25 20:4,13
  20:19 23:25
  57:23 58:5
  108:5,6,12
  116:21 121:23
  131:15,21
  132:21 165:10
  165:16 196:20
  210:23 219:4
  219:10 244:10

252:12,13,19
  281:9,15
  303:21 319:21
  320:3 325:2,6
  326:8 330:12
  333:9
**recorded** 5:13
  8:14
**recording** 5:9
**recover** 35:23
  302:17 321:15
**recovery** 38:6
  38:20
**recreational**
  27:20
**reddit** 21:22
**redo** 216:11
**reduce** 293:11
**reduced** 177:14
  177:20 181:15
  317:5
**reeling** 226:8
**refer** 11:2
  53:24 137:24
  315:11
**reference**
  150:20 214:11
  237:10 254:25
  255:3 258:17
  263:24 270:4
  277:18 279:16
  283:6 284:4
  300:3 302:24
  307:4,9 313:23

317:9 331:7
  332:2 333:2
**referenced** 12:9
  57:3 64:22
  160:4 229:15
  251:6 332:11
  333:15
**referencen**
  237:6
**references**
  257:20 313:12
**referencing**
  128:21 129:11
  225:7 237:15
  249:3,22
  258:15 263:5
  275:14 279:25
  281:2 282:9
  284:9 287:4
  291:12,23
  303:4 305:16
  307:21 309:5
  311:20 315:19
**referred** 43:22
  51:21 52:7
  53:23 71:10
  176:6
**referring** 11:4
  11:10 46:21
  52:21 53:15
  56:3 59:21
  64:11 65:25
  68:9 187:24
  225:11 229:10

240:16 270:13
  305:6
**reflected**
  102:24,25
  244:23 245:18
  286:18
**reflects** 251:2
**refusing** 53:13
**regarding**
  157:25
**related** 6:5 39:4
  177:14 206:7
  209:11 211:18
  232:25 234:5
  238:14 330:13
**relates** 315:20
**relations**
  193:11 311:6
  311:14
**relationship**
  85:16 142:16
  142:23 143:11
**relative** 76:18
  155:18 156:6
  182:20,21
  294:19
**relatively**
  310:13,14
**release** 46:20
  59:22 64:7
  68:4,8 104:24
  136:22 137:15
  138:15 160:13
  160:25 162:14

162:23 163:17
165:3 166:7
167:14 168:10
174:14 176:4
182:2 225:4
226:2 228:2
249:19 270:14
271:7 272:8
273:12 274:13
292:17 295:8
300:7 313:19
313:25 316:20
**released** 174:19
305:9
**releases** 82:25
224:10
**relevant** 196:6
199:21 208:3
**reliable** 256:23
**relying** 88:19
188:18
**remember**
40:24 44:13
53:20 54:14
88:24 99:7
110:22 123:19
123:20 124:6,9
124:14 128:17
128:19,20
144:19 188:8
192:9 196:17
204:10,12
226:8 247:2
253:13 257:23

276:20 312:25
313:5 314:5
**remind** 219:16
**remove** 118:12
**removed** 118:2
**reorganization**
34:15
**repeat** 164:16
301:7
**replaced**
127:19
**replies** 306:5
308:9
**report** 30:5,12
33:2,12,24
64:21 144:25
145:8,16
146:15,22
148:4,10
149:15,25
150:25 151:7
152:11,17
217:13,19
253:2 292:22
302:15 327:21
327:22,24
328:4,5,7,19
**reported** 1:24
30:17,20 32:12
159:8 164:8
**reporter** 2:20
6:3 7:3 8:14
9:2 22:3,5,6,10
22:15 41:25

43:2 73:18,22
73:25 74:7,9
74:13 109:5
120:25 132:4
136:13 143:6
145:5,14
146:19 148:8
149:20,22
151:5 152:15
160:20,21
164:24 165:7
165:24 166:2
167:5 185:25
214:22 216:9
217:17 220:5
236:9 244:2
246:17,20
297:22 307:18
311:3 314:13
316:12 318:23
330:7 332:7
**reporting**
32:20 33:6
160:25 177:11
**reports** 84:24
128:25 153:17
154:2,12
158:15,17
**represent** 6:4
7:14 90:24
92:3 320:10,14
321:5
**representatives**
86:3

**represented**
88:6,8 97:25
**representing**
91:16 98:8
322:19
**represents**
113:12 186:3
215:8 232:8
**reproduce**
244:14
**reproduced**
251:20
**reproduction**
244:17
**reputations**
57:15
**request** 40:15
187:2 203:12
333:9,11
**requested**
73:19 74:10
143:7 210:23
216:10 246:18
246:21 307:19
**requests**
185:21 186:4
186:19 190:6
192:5 328:14
**required** 172:9
228:24 331:25
**research** 145:2
145:17 146:16
146:23 148:5
197:17,20,24

CONFIDENTIAL

223:22 327:21 327:23,24
**reserve** 325:9
**reserved** 4:10
**reset** 279:12
**residency** 16:17
**resolution** 325:17
**respect** 119:15 134:10 151:19 213:16 214:8 246:24
**respective** 4:5
**respond** 40:15 265:23 268:4 285:5
**responded** 48:20 236:24 260:8 261:7 276:25 281:3 295:21 312:4 315:25 317:14
**respondent** 43:17
**responding** 305:20,22 306:20
**responds** 263:19 266:5
**response** 61:16 214:12 252:24 269:17 277:13 280:14 319:3,4

**responses** 214:17,25 215:10 217:3 328:16
**responsibilities** 29:25
**responsibility** 23:5 26:11 30:3 32:25 105:24
**responsible** 55:11 241:19 302:5
**responsive** 186:18 187:2 188:19 190:6 192:4 206:21
**rest** 202:13
**restate** 56:5 74:14 98:16 118:21 122:13 135:22 171:13
**restated** 168:13 178:14 180:24 181:2,3 183:13 229:21 286:4,6
**restatement** 183:16
**restates** 178:18
**restructuring** 34:15
**result** 103:15 106:8 141:12 181:14 184:18

**results** 51:5 71:3 77:19 103:14 104:2 104:12 136:24 137:11 141:22 155:12 161:3 166:9 167:15 169:9 181:18 182:5 183:9,25 197:23 273:20 277:24 315:24 317:4
**resumed** 20:17 58:3 108:10 131:19 165:14 219:8 252:17 281:13 319:25
**retail** 64:2 140:6 309:17 310:7,16
**retained** 326:6
**return** 235:7
**returned** 331:18
**revealed** 157:9 158:3,18 174:20 177:9 181:17 182:4 183:4 184:14
**revealing** 170:6
**review** 11:14 12:12,16 13:4 13:11 16:8 53:11 83:8,17

84:10 110:11 110:14 122:25 123:5,13 133:4 133:10 161:7 331:12 332:1 333:1
**reviewed** 10:24 10:25 11:8,21 48:6,19 81:3 215:21 216:18 221:14 228:4
**reviewing** 15:23 85:8 111:4 120:14 216:21
**revised** 179:11 221:24 286:18 301:21
**revisions** 113:15 124:2,4 134:5
**rhode** 50:4
**richmond** 330:5
**right** 13:21 16:18 24:12 25:7,10,19 27:6,15,21,23 29:4 34:6 35:16 46:24 49:8,9 55:12 60:25 65:13 66:4,10 68:12 68:13 74:23

CONFIDENTIAL

**[right - saying]**

79:19 80:25 82:23 87:5 91:15 106:21 109:21 119:19 119:20 121:19 127:2,4,7 134:23 137:21 137:22 144:23 161:11 163:11 167:19,25 169:2 170:5 175:24 180:20 182:14,15 184:5 185:10 189:6 195:12 198:16 202:2 211:24 221:12 221:16,20 225:12 227:10 227:12 232:10 232:20 239:14 240:10,25 241:4,11,22 243:18 246:16 254:17 261:8 262:10 263:8 263:14,24 264:5,8 265:9 266:14,21 267:2,6,11 269:6 274:2 275:10 278:21 280:22 281:5 282:22 284:5

284:19 285:18 285:24 286:10 286:22 287:13 288:3,8,16,23 289:14 290:24 291:25 293:18 293:22 294:3 296:5,16,20 299:6 300:7,24 301:13 303:16 305:9,18,18,19 307:8,20,22 308:2 310:11 315:22,25 316:6 320:11 322:20,20,22 324:8 325:9

**rights** 35:9,23
**ring** 218:12
**rings** 214:15
**rising** 283:17
**risk** 36:20 37:23
**risks** 158:4
**robert** 3:23 6:2 30:25
**role** 24:9 29:23 33:8 90:19 120:13 216:13
**roles** 24:8 26:22 300:16 302:7
**rollover** 223:11

**rough** 87:6 235:16
**roughly** 14:7 17:7,12 32:19 32:21 46:15 63:2 68:20 87:16 289:21
**round** 189:22
**row** 179:15 293:11
**rowe** 113:22 197:8 211:24 223:5,7,11,14 223:16
**rubbermaid** 24:11
**rudis** 3:23 6:2
**rug** 71:5
**rule** 10:7
**rules** 8:10 332:5 333:5
**run** 183:23 192:8 196:13 239:18 240:22 277:2,14 290:11,17
**running** 201:22 281:25 282:8 282:10,11
**runs** 299:15
**runup** 257:2,8
**résumé** 22:18 22:24

**s**

**s** 7:5,5,18,18 331:15 333:8,8 334:3
**sagard** 29:12
**sale** 27:17
**sales** 24:15 25:2,13,22 27:12 31:5,7 32:3 85:15 138:19 139:22 139:23 153:9 159:9,14 162:7 164:10 184:20 243:9
**sam** 7:18
**save** 208:10
**saved** 188:17 193:6,8,12,12
**savings** 72:10 76:13 102:20
**saw** 65:20 91:25 125:16 176:3 178:10 182:11 183:10 202:9 221:20 247:10 252:5 282:3 288:21
**saying** 13:20 53:16 73:16 74:20 75:14 93:10 94:24 96:15 119:2

Veritext Legal Solutions

CONFIDENTIAL

**[saying - see]**                                                                 Page 58

| | | | |
|---|---|---|---|
| 122:4 144:4 | **school**  18:9 | **searches**  192:3 | 218:24 219:22 |
| 155:10,17 | **scope**  278:6,16 | 192:8 201:22 | 220:22 233:2 |
| 168:20,22 | 279:6 287:22 | **sec**  136:25 | 234:20 235:3 |
| 169:10 170:8 | **scott**  31:4 | **second**  31:12 | 243:9 327:12 |
| 173:21 183:22 | **screen**  188:16 | 122:6 131:23 | 327:15,18 |
| 188:8 194:23 | **screenshot** | 132:6 133:4,18 | **security**  102:18 |
| 215:23 221:22 | 203:24 250:21 | 134:3,6,10,17 | 108:22 235:9 |
| 224:19 232:18 | **screenshots** | 135:14,21 | 235:10 255:19 |
| 275:7,25 | 202:6 | 136:2,8,12,23 | **see**  22:20 23:11 |
| 278:16,18,21 | **screwed**  256:10 | 139:20,23 | 41:4 43:9,12 |
| 279:3 280:19 | **scrolled**  199:10 | 150:12 153:4 | 43:14,19 53:12 |
| 286:3 287:3 | 202:13 | 157:9,15 | 65:4,19 66:9 |
| 305:21 306:24 | **seal**  332:15 | 161:23 162:17 | 84:14 102:14 |
| 307:24 308:5 | 333:21 | 162:19 163:16 | 104:18 109:9 |
| 324:6 | **sealing**  4:6 | 163:23 164:20 | 109:14,16,22 |
| **says**  23:13 | **search**  187:11 | 166:8 177:2 | 110:3 112:15 |
| 114:8 135:2,8 | 187:14,21 | 179:12 184:12 | 114:2,5,15 |
| 147:7 148:15 | 188:3,16 | 189:21 198:7,7 | 117:13,15 |
| 150:7 152:23 | 189:17,23 | 198:18,23 | 121:6,11 |
| 154:7 173:10 | 190:14,18 | 199:17 201:11 | 126:22,24 |
| 174:6 181:14 | 192:15,25 | 201:24 202:21 | 127:3,5,6,11,12 |
| 218:3,5 228:19 | 196:8,13,14,18 | 203:5,11 220:9 | 127:14,15 |
| 268:7 269:5 | 198:7 199:7,16 | 250:6 283:11 | 130:8,13,18 |
| 283:11 290:9 | 199:17,21 | 295:16 299:24 | 132:9,16,25 |
| 295:17 296:14 | 200:5,17,25 | 327:16 | 135:10 136:16 |
| 298:4 310:4 | 201:19 202:21 | **secondary**  17:6 | 137:2,12,17,20 |
| 312:14 313:18 | 202:24 203:17 | **sector**  300:16 | 138:12,14 |
| **scale**  152:23 | 207:4 235:15 | **securities**  44:10 | 139:16 145:19 |
| 168:5 | **searched**  187:4 | 90:4,6 93:3 | 145:24 146:9 |
| **scan**  85:5 | 187:8,13,17,25 | 108:15 109:2 | 147:4,8,11,12 |
| **scenario** | 188:6 189:17 | 114:11 120:22 | 147:22 148:18 |
| 104:17 257:13 | 190:21,24 | 130:12 131:25 | 149:3 150:3,10 |
| **schedule**  83:7 | 196:7 201:4 | 135:5 211:23 | 150:17 151:10 |
| | 204:11 | 212:4 214:9 | 151:16,23 |

CONFIDENTIAL

**[see - sentences]**

152:19 153:2
153:12 159:4
159:16 161:4,8
161:21,25
162:9,12 164:4
166:10,15,23
167:10 169:2
171:22,23,24
171:24 177:6
181:9 196:5
207:4 215:3
218:2 220:18
220:23 222:21
222:22,23,24
224:5 225:13
225:14,17,17
225:18,19,22
226:14 228:16
229:8,12
230:21,23
231:23 236:22
240:3 243:7,15
245:7,9 249:4
249:15 250:5
250:23 251:12
251:17,21
252:2,6,24
253:7 256:20
257:21 258:7
259:17 261:5
264:11,16,19
265:21,22,23
266:3,9 268:11
268:12 270:11

270:12,25
271:2 273:8,17
274:22 276:23
276:24 278:8
279:4,14
280:17 282:6
283:9,19 284:2
285:8,14
287:24 289:6
289:18 290:13
291:10 292:13
293:14 295:5
295:14,19,25
296:18 298:3,5
298:20 299:3,4
299:10,19
300:18 302:12
303:12 304:4
305:4 306:5
307:2 308:12
308:21,22
309:11,18,25
310:3,3,8,9
311:8 312:10
312:12,17
313:9,20
314:18,21
315:7 316:17
317:18 319:6,8
319:12
**seeing** 72:15
148:16 299:21
318:10

**seeking** 60:5
88:23 156:4
320:10,14
**seemed** 45:20
80:5 304:20
**seems** 249:2
279:9
**seen** 43:6 103:9
112:18,20,23
126:5,6 132:14
153:18 154:3
160:12 162:21
186:6 195:10
239:8 276:13
317:24 320:21
**segment** 140:2
**select** 84:10
116:2 117:2,3
189:15
**selected** 11:13
11:20,24 15:24
16:8 115:6
116:13,24
**selection** 13:10
**sell** 85:21
259:16
**sellers** 261:12
302:25 310:15
**selling** 41:9,12
146:4 175:21
223:23 226:15
243:12 256:8
264:12 270:14

**sells** 63:25
**send** 257:19
**senior** 25:21
**sense** 8:22,23
9:4 10:10
45:14 102:17
107:23 138:8
187:20 223:12
247:13 296:5,8
305:25 306:21
306:22
**sensitive** 5:5
**sent** 120:15
192:23 194:11
211:10 239:22
240:4 245:13
249:17 263:17
264:3 268:13
271:3 273:10
274:20 278:2
287:9 292:15
311:10,13
313:23 317:25
318:14,16
319:10,16
**sentence**
147:15 148:20
150:12 151:18
153:4 162:3
166:17 228:17
295:16 308:18
**sentences** 146:2
309:24

CONFIDENTIAL

**[separate - sign]**

separate  33:10
  98:6,12,20
  204:18
separated
  29:18 208:25
  324:15
separation
  30:18,21
  191:11,15
  324:13
september
  59:11 135:6
  145:18 146:11
  158:6 184:13
  234:16,21
  235:3,22
  245:10 246:9
sequentially
  283:17
series  8:12
  102:6
service  31:7
  33:16,19
services  33:19
session  14:14
  14:21,22 15:8
  15:8
sessions  15:6
  15:25
set  129:14
  135:18,23
  185:20 186:4
  208:18 214:17
  215:2,11

218:14 229:5
  245:9 248:10
  328:13,17
  330:10,17
sets  199:23
setting  208:22
  208:23
settings  208:13
settled  42:4
settlement
  323:24 324:4
seven  24:8,19
  259:7 294:14
  326:6
seventh  2:18
  5:24
seventy  38:23
  38:23
several  150:7
  257:9 273:6
  283:3,9 292:11
severely  227:6
sg&a  71:24
shake  9:3
shape  195:19
share  33:19
  152:25
shared  33:16
  33:19
shareholder
  302:6
shareholders
  70:11 239:8
  300:15 302:5

307:7
shares  69:4
  103:10 223:20
  223:24 224:8
  225:3,21,24
  234:25 235:18
  235:21 256:5
  258:22 260:6
  260:14,20
  264:13 270:9
  270:14 272:12
  288:22 289:11
  292:24 313:8
sharing  56:17
  102:22 253:17
sheet  331:13
  333:7,10,18
  334:1
shifted  26:12
shock  168:25
  182:19
shocked  60:14
  65:7 174:25
shocks  170:21
short  8:19
  20:22 65:8
  145:23 231:20
  235:6,23
  258:13,18,20
  258:21 259:4,9
  259:18 261:12
  271:21 281:7
  302:23,24
  310:15,22

311:22
shorter  231:12
shorthand  2:19
  330:6
shorts  261:3
shots  188:16
should've
  282:4
show  250:11
  260:22 315:2
showed  51:5
  104:3,9 137:16
  156:5 168:8
  183:20 290:11
showing  72:4
  82:7 102:18
  104:5
shown  160:2
  202:23 285:21
  331:16
shows  179:8
  194:2 225:24
  289:22
shrink  177:15
sic  28:25
side  33:23 34:4
  127:4 214:4
  218:3
sidley  2:17 3:14
  5:24 6:16,18
sidley.com  3:19
  3:21
sign  91:8 97:14

CONFIDENTIAL

**[signature - sills]**                                            Page 61

| | | | |
|---|---|---|---|
| **signature** | 23:1 24:1 25:1 | 114:1 115:1 | 178:1 179:1 |
| 109:25 121:17 | 26:1 27:1 28:1 | 116:1 117:1 | 180:1 181:1 |
| 330:19 331:14 | 29:1 30:1 31:1 | 118:1 119:1 | 182:1 183:1 |
| **signed** 4:14,16 | 32:1 33:1 34:1 | 120:1,23 121:1 | 184:1 185:1,22 |
| 97:10,20 98:11 | 35:1 36:1 37:1 | 122:1 123:1 | 186:1 187:1 |
| 98:19,23 99:8 | 38:1 39:1 40:1 | 124:1 125:1 | 188:1 189:1 |
| 109:25 110:23 | 41:1 42:1,24 | 126:1 127:1 | 190:1 191:1 |
| 111:2 119:9 | 43:1 44:1 45:1 | 128:1 129:1 | 192:1 193:1 |
| 123:2,8 133:24 | 46:1 47:1 48:1 | 130:1 131:1 | 194:1 195:1 |
| 216:19 219:19 | 49:1 50:1 51:1 | 132:1,2,4 | 196:1 197:1 |
| 221:11,16 | 52:1 53:1 54:1 | 133:1 134:1 | 198:1 199:1 |
| 332:13 333:18 | 55:1 56:1 57:1 | 135:1 136:1,19 | 200:1 201:1 |
| **significance** | 58:1,8 59:1 | 137:1 138:1 | 202:1 203:1 |
| 182:21 | 60:1 61:1 62:1 | 139:1 140:1 | 204:1 205:1 |
| **significant** 44:8 | 63:1 64:1 65:1 | 141:1 142:1 | 206:1 207:1 |
| 65:9 72:15,19 | 66:1 67:1 68:1 | 143:1 144:1 | 208:1 209:1 |
| 158:2 164:16 | 69:1 70:1 71:1 | 145:1,3 146:1 | 210:1 211:1 |
| 174:9 229:4 | 72:1 73:1 74:1 | 146:17 147:1 | 212:1 213:1 |
| 271:22 | 75:1 76:1 77:1 | 148:1,5 149:1 | 214:1,19 215:1 |
| **significantly** | 78:1 79:1 80:1 | 149:16 150:1 | 216:1 217:1,14 |
| 271:19 | 81:1 82:1 83:1 | 151:1,2 152:1 | 218:1 219:1,12 |
| **signing** 110:5 | 84:1 85:1 86:1 | 152:12 153:1 | 220:1,2 221:1 |
| 111:5 133:3 | 87:1 88:1 89:1 | 154:1 155:1 | 222:1 223:1 |
| 331:19 | 90:1 91:1 92:1 | 156:1 157:1 | 224:1 225:1 |
| **sills** 1:4,18 2:1 | 93:1 94:1 95:1 | 158:1 159:1 | 226:1 227:1 |
| 2:17 3:1 4:1 | 96:1 97:1 98:1 | 160:1,17 161:1 | 228:1 229:1 |
| 5:1,14,15 6:1 | 99:1 100:1 | 162:1 163:1 | 230:1 231:1 |
| 7:1,12,17,18 | 101:1,18,21 | 164:1 165:1,20 | 232:1 233:1 |
| 8:1 9:1 10:1 | 102:1 103:1 | 166:1 167:1,3 | 234:1 235:1 |
| 11:1 12:1 13:1 | 104:1 105:1 | 168:1 169:1 | 236:1,6 237:1 |
| 14:1 15:1 16:1 | 106:1 107:1 | 170:1 171:1 | 238:1 239:1 |
| 17:1 18:1 19:1 | 108:1 109:1,3 | 172:1 173:1 | 240:1 241:1 |
| 20:1 21:1 22:1 | 110:1 111:1 | 174:1 175:1 | 242:1 243:1,23 |
| 22:2,12,12 | 112:1 113:1 | 176:1 177:1 | 244:1 245:1 |

CONFIDENTIAL

**[sills - sought]**

246:1 247:1
248:1 249:1
250:1,16 251:1
252:1 253:1
254:1 255:1
256:1 257:1
258:1 259:1
260:1 261:1
262:1 263:1
264:1 265:1
266:1 267:1
268:1 269:1
270:1 271:1
272:1 273:1
274:1 275:1
276:1 277:1
278:1 279:1
280:1 281:1,18
282:1 283:1
284:1 285:1
286:1 287:1
288:1 289:1
290:1 291:1
292:1 293:1
294:1 295:1
296:1 297:1,20
298:1 299:1
300:1 301:1
302:1 303:1,21
304:1 305:1
306:1 307:1
308:1 309:1
310:1,25 311:1
312:1 313:1

314:1,10 315:1
316:1,10 317:1
318:1,20 319:1
320:1,5 321:1
322:1 323:1
324:1 325:1
326:1,3 327:1
327:4,8 328:1
329:1 330:1,9
331:6,8 332:3
332:4,9 333:3
333:4,13
334:20
**similar** 86:9
200:9 302:6
320:17
**similarly** 1:5
5:17
**sincerely**
331:21
**singular** 13:3
**sir** 331:10
**sit** 75:24 76:12
210:16
**sitting** 15:10
52:23 53:20
54:18 75:4
76:23 98:10,18
119:18 123:10
123:11,12
129:3 133:12
143:4,22
193:24 209:10
216:24 234:4

**situated** 1:6
5:17
**situation**
178:24 179:2
**six** 62:19 87:13
265:17 292:20
**size** 172:23
178:9
**skates** 27:21
**sleepy** 293:13
**slightly** 250:3
251:15 302:17
**slow** 74:3
180:11
**slowly** 295:23
**small** 29:13
255:17
**smaller** 173:5
235:5
**smith** 66:22,23
67:11 78:11
88:9,14,25
97:20 98:24
99:16,21
**smoothly** 8:11
**social** 21:16,19
**sold** 103:10
231:4 236:20
274:7,12
292:24
**solely** 115:21
118:7 221:7
**solicitations**
67:3

**solid** 314:4
**solutions** 6:5
326:7 331:1
334:1
**solved** 173:22
**somebody**
31:11 295:13
**somebone**
305:20
**someone's**
258:9
**somewhat**
60:11 63:11
175:16
**soon** 217:9
**sorry** 20:5
28:21 50:13
73:20,21,24
78:2 79:22
86:6 96:10
145:11 148:13
160:9 166:2,3
181:13 197:15
216:17 224:25
238:6 243:21
245:4 259:24
267:9 269:15
277:6 280:11
285:3 286:15
291:17 299:10
307:17 312:19
**sought** 38:18
41:4

CONFIDENTIAL

**[sounds - state]**                                      Page 63

**sounds**  57:22
  82:22
**south**  3:16
**southern**  1:2
**space**  94:10
**spartan**  291:7
**spartannash**
  81:4 254:8
  255:4,6,14,19
  258:23 270:2
  291:13
**speak**  15:14
  33:7 85:2,18
  111:11 120:12
  253:12 317:17
  317:20
**speaking**  17:7
  17:12 72:6
  87:16 93:6
  180:20
**speaks**  237:24
  238:11 240:12
  256:7 258:12
  260:17 261:15
  262:13 263:16
  265:11 266:16
  267:21 268:25
  269:9,14,20
  270:17 273:23
  274:4,9,16
  275:12,21
  277:22 278:14
  278:25 279:20
  280:24 284:7

285:20 286:2
286:24 289:17
290:19 291:2
291:18 292:3
296:7,22 301:2
304:13 305:11
306:17 307:6
308:4
**specific**  102:9
  128:3,13 129:4
  129:10 136:7
  141:23 155:6
  163:15 170:25
  174:12 189:18
  198:10,14
  201:23 203:17
  204:2 234:13
  294:9
**specifically**
  10:17 11:3
  51:10 56:21
  83:12 96:3
  99:6 121:12
  154:13 160:5
  182:2 192:11
  205:16 224:3
  238:2 254:10
**specifics**  47:22
  71:23
**specified**  199:2
  200:15
**spectacular**
  302:15

**speculate**  313:4
**speculation**
  47:15 247:23
  265:12 275:12
  276:12 306:18
**spell**  7:15
**spells**  63:25
**spend**  16:22
  17:8,13 20:25
  216:21
**spinner**  117:17
  117:19 127:12
  127:19
**spoke**  10:22
  86:3 88:5
  93:23 94:13
  95:13 104:3,9
  125:8 257:23
**spoken**  40:19
  79:9 91:20
  154:23 248:18
**sporting**  63:25
**spreadsheets**
  81:22
**sptn**  255:2
**ss**  330:4
**stabilize**  147:20
  311:25
**stack**  138:21
**stake**  234:22
**stamp**  121:24
  130:5 137:25
  138:11 139:15
  161:19 245:4,5

**stamped**  42:23
  250:15 314:9
  316:9 318:19
  327:9 329:4,8
  329:10,12
**stamps**  137:20
  244:12 250:20
**stand**  318:12
**standard**  239:6
**start**  30:22
  79:18 82:20
  115:6 116:3
  136:10 145:13
  146:12 147:25
  157:22 295:22
  298:17 311:24
**started**  28:10
  32:18 46:18
  65:19,21 66:11
  141:16 183:11
  206:15 226:15
**starting**  23:23
  52:14 61:12
  62:20 181:13
  295:12
**starts**  139:17
  145:23 151:14
  161:24 166:14
  172:4 228:17
  265:5
**state**  2:20 6:9
  6:11 7:8,15
  138:18 239:19
  250:8 253:12

325:2 330:3,8
332:10 333:15
**stated** 50:25
115:2,19 129:2
168:5 267:5
271:20 276:17
284:22
**statement** 43:4
106:11 128:13
128:17 140:21
141:2 162:13
163:4 171:9,10
171:22 174:4
176:5 178:19
180:15 227:25
240:21 273:24
301:3,16
332:13,14
333:19,19
**statements**
67:18 80:25
82:23 85:8
87:4 102:6,9
105:8 106:21
113:11 128:3,8
128:23 129:4
129:15 135:19
135:24 136:7
139:2,5 140:10
170:3 232:6
288:15
**states** 1:2 5:21
139:19 146:3
146:25 147:16

148:20 150:12
151:19 153:5
157:24 159:6
159:22 162:4
164:6 166:17
177:8 184:12
299:11
**stating** 66:7
72:4
**status** 322:25
**statutes** 323:13
**stay** 197:12
**step** 187:7
293:7
**stepping** 141:8
**steps** 206:20
**steve** 79:2
193:10 194:3,9
283:7 312:7,8
312:9 314:16
314:24 316:23
316:25 319:2
**steven** 92:23
117:17,19
**stick** 225:9
252:21
**stipulated** 4:4,8
4:12 326:4
**stipulations** 4:2
**stock** 60:12,14
60:25 66:10
68:19,24 69:2
69:3 80:4,9,14
81:11,15 84:5

84:9 103:2,4
108:21 112:14
130:16 171:17
175:2 195:17
213:23 222:22
222:25,25
223:20 224:17
224:20 225:10
225:25 226:10
230:12 231:10
231:16 234:2
234:11 235:13
235:20,22
237:7,11
248:25 249:6
249:10 253:19
254:14 255:15
256:5,15,25
257:8,10,12,15
257:18 258:10
259:6,17,20
260:18 261:13
261:20 262:10
262:15 263:14
263:24 264:2
265:3,9 266:13
266:18,20
267:3,4,7,11
270:24 271:11
271:19 272:2,7
272:13 274:7
274:12 282:21
282:22 286:21
287:6 288:22

289:7,11,18,24
291:24 296:13
300:12 302:23
303:2,9,25
304:19 305:7
307:13,22,24
309:7,14,16
310:4,7,19
311:21 312:2
315:22
**stockholders**
321:6 323:24
324:4
**stocks** 88:2
195:23 200:7
205:17 242:11
297:5 311:25
**stocktwits**
296:24 297:2,7
297:10,13,16
297:19,25
298:8,12 329:6
**store** 85:19
146:6
**stores** 27:18
39:11,13 41:9
41:12,15 49:25
**strategic**
181:19
**strategy** 31:10
**strike** 213:14
264:15
**strong** 146:5
270:23 271:12

CONFIDENTIAL

| | | | |
|---|---|---|---|
| **structure** 148:22 | **suing** 49:3,4 | 161:16,17 | **t** |
| **stuff** 27:18 108:18 168:7 169:6 197:10 218:16 256:24 | **suit** 39:25 207:2,8,23 248:17 324:7 | 165:9 168:21 169:16 182:9 192:20 194:24 205:17 206:5 | **t** 113:22 197:8 211:24 223:5,7 223:11,14,16 |
| **stupid** 224:14 260:21 | **suite** 3:7 331:2 **suits** 65:21 | 209:16 241:6 246:10 247:16 | **take** 5:10 9:2 10:6,9 32:10 40:3 41:21 |
| **submitted** 221:25 | **sum** 225:20 226:12 | 250:9 281:21 290:21 297:18 | 52:14 57:21 80:6 88:25 |
| **submitting** 45:5 | **summary** 161:20 | 298:13 322:2,7 322:18,22 | 107:25 110:10 117:9 123:4,10 |
| **subscribed** 332:10 333:14 334:21 | **superior** 331:1 **supplier** 283:16 | **surely** 71:8 **surprise** 169:3 170:23 239:10 | 131:13 133:9 137:4 152:24 161:6,18 |
| **substance** 12:2 15:20 67:6 101:3 | **supply** 32:22 164:19 283:13 **support** 40:10 | 240:9 275:15 **surprised** 253:5 293:7 | 163:23 165:7 206:21 217:8 219:3 251:22 |
| **substances** 9:24 | 41:6 153:8 **supported** 300:14 | **surprising** 45:10 | 265:19 277:25 281:7 285:6 |
| **substantial** 147:19 | **supporting** 146:6 | **swear** 7:3 **sworn** 4:13 7:6 | 286:9,12,13,17 286:21 288:11 |
| **substantially** 226:19 | **supposed** 323:19 | 8:5 9:14 330:11 332:10 | 292:6 296:15 308:17 309:2 |
| **successful** 276:18 | **sure** 15:5 20:11 21:20 30:22 | 332:13 333:14 333:18 334:21 | 319:18 **taken** 5:14 |
| **sucks** 69:13 **sued** 35:2 39:14 41:14 | 33:14 42:17 45:24 56:2,6 58:9,17 60:8 | **symbol** 305:17 **symptom** 239:12 | 20:16 28:2 58:2 108:9 131:18 165:13 |
| **suffered** 232:24 **sufficient** 172:5 228:20 | 61:11 62:8,10 64:3 74:15 87:5 93:17 | **system** 183:10 229:20 | 219:7 252:16 281:12 319:24 |
| **sufficiently** 323:8 | 94:8,15 95:9 98:17,25 116:18 122:15 158:13 160:15 | **systems** 172:14 278:7 279:7 287:23 301:18 | **talk** 16:13 45:25 60:18 61:12 65:19 |

CONFIDENTIAL

**[talk - text]**

85:16 107:11
157:5 174:4
200:6,24 201:3
205:4,14
243:14 285:12
**talked**  14:5
33:17 36:2
44:2 61:9
69:14 95:7
101:21 104:8
124:23 142:4
144:14 169:22
183:10 190:12
190:19 195:16
195:24 200:10
200:14 201:21
205:17 206:3
206:14 212:15
212:19 241:21
242:11,12,19
244:13 247:8,9
256:2 282:14
294:13 302:22
303:2 308:7
311:20 312:22
318:2 320:5,22
324:12
**talking**  8:20
20:25 31:25
32:3 75:16,18
78:2,3,8 81:21
107:5,8,12
144:10 197:23
200:9 238:4,7

246:5 254:7,8
256:4 266:19
279:21 289:23
303:8,24
**talks**  163:9
209:18,19
**targeting**  260:8
**tax**  36:21
**team**  33:22
91:5 273:16,19
290:10 293:6
293:10 299:14
303:8,24
304:10 314:4
317:3,11
**teams**  204:24
204:25
**technical**
196:10
**technically**
38:9
**tell**  38:20 54:17
64:17,18 67:18
77:18 95:8
238:18 247:25
254:18 276:4
311:19 322:9
**telling**  74:21
185:8 237:19
289:12
**temporary**  65:2
104:10,13,21
105:7 106:13

**ten**  87:13
**term**  64:19
65:5 67:14
145:23 175:14
187:5,14,23
189:23 192:25
196:13 199:16
199:21 226:11
231:20,20
235:6,7,20,23
265:9,20
266:14,23
267:7 271:21
296:10 310:22
**terminated**
34:11
**terms**  16:17
32:4 41:2
46:24 58:15
85:13,14 94:6
99:24 101:10
175:24 176:2
179:2 207:18
218:16 275:15
284:14
**terrible**  258:4
**territory**  116:8
116:11
**testa**  1:11 5:20
54:15,25
127:16,18,20
128:4,12,19
129:4

**testified**  7:9
9:15 45:2
**testify**  44:20
**testifying**  36:4
**testimony**  7:23
8:5 9:13 36:7
40:12 44:19
45:11,18 58:14
94:20 101:25
106:23 143:23
155:23 156:12
156:22 172:19
178:21 182:18
239:16 247:6
284:21 326:3
330:12 332:6,7
333:6,9,12
**texas**  36:25
62:14
**text**  10:25 12:7
12:8,12 61:22
61:23 187:13
187:18,25
188:7,13 189:5
190:4,12
192:15 195:24
198:8,15,19,23
199:2 201:22
202:22,24
203:3 204:3
205:23 214:5
236:5,12,19
239:21,24
242:19 243:15

CONFIDENTIAL

**[text - thought]**

243:22 244:7
244:14,20,22
244:24 245:13
246:6,13 248:9
248:17 250:21
251:4,5,20
252:4,5 257:19
264:11,16
272:16 292:11
328:22,23
**texting** 248:15
**texts** 199:10
  203:20
**thank** 76:21
  202:16 214:21
  259:14 299:13
  303:21 318:22
**thanks** 165:23
  273:15 314:12
  315:6 316:4
**themself** 60:15
**theory** 259:3
**thereof** 36:3
**thing** 108:18
  110:8 133:7
  141:23 163:9
  176:17 203:14
  254:3 271:25
  280:3 294:9
**things** 32:5
  46:18 65:4
  71:25 80:16
  81:6,23,25
  84:15 87:23

104:16 120:17
126:5,6 129:12
144:11 176:16
176:19 181:16
200:2 213:19
213:20 218:17
238:17 242:12
267:13 279:23
282:18 294:13
296:12 312:24
322:20
**think** 8:8 29:2
  31:11 37:10
  42:3,12,20
  44:18 49:4
  50:5,9,15
  54:15 55:9,16
  55:19,21 60:13
  61:3 66:6
  68:22 69:17
  74:22 75:25
  76:24 77:10
  80:12 84:6
  85:19 95:3,10
  96:14,15 97:21
  101:2,10
  102:12,14
  104:13 106:14
  116:14 123:24
  124:4,10,17,23
  125:23 128:4,8
  139:10 140:15
  142:4 143:8
  154:20 157:13

158:15 168:7
168:13,15
169:17,19
170:8 174:10
180:15 182:17
189:5 192:19
193:5,6,7,10
194:14,18
195:4,6,18
198:8 199:13
200:8 201:13
205:8 206:11
206:15 207:20
212:6 223:7,13
223:15 234:14
235:5,17 236:3
239:2,18
241:14 242:5
245:16 246:12
246:23 247:9
247:11,17
252:25 253:14
255:16 256:10
256:20 258:20
258:22,25
259:22,25
261:7 262:23
262:24,24,25
263:5 266:2
268:9,16
272:19,23,23
275:14 276:8
277:9 278:15
280:25 283:7

294:14 295:18
295:22,23
297:3 298:11
304:15,16
306:2,2,4,11,14
306:20 311:16
313:3 315:12
315:16,16
318:3,8,13
321:3
**thinking** 59:18
  65:22 207:14
  218:13,18
  226:12 254:19
  265:20 266:13
  266:23 311:24
**third** 179:15
  197:12 225:16
  290:8 295:11
  308:17
**thirds** 148:14
  281:24
**thirty** 23:17,18
  331:18
**thought** 46:17
  78:8,10 80:18
  184:10 199:11
  199:13 202:14
  202:20 204:7
  208:10 224:17
  226:7 231:9
  235:6,24
  239:12 241:10
  254:14 258:9

CONFIDENTIAL

**[thought - told]**

260:22 261:12
273:19 274:12
278:11,17
280:20 285:16
286:20 293:20
296:4 299:9
304:8
**thousand**  38:15
**thousands**
288:21
**thread**  236:12
252:6 265:5
305:13,19
314:15 316:14
**threads**  317:23
**three**  25:16
57:8 105:15
138:15,18
142:7 179:16
180:5,16,18
181:4 222:25
225:14 227:15
227:16 292:8
309:24 317:23
**tie**  154:13
158:14
**tied**  94:9
103:11 178:15
186:12 189:20
195:10 199:13
**ties**  131:10
313:3
**tight**  200:12

**time**  4:10 5:8
6:10 8:15
10:13,13 13:16
16:22 17:8,12
20:25 23:24
27:25 30:21
32:11 33:3,5
36:19 37:3
47:17 59:20
60:2 62:6,18
62:20 64:10,18
65:8,12 68:15
69:6 73:4,5
75:10,12,13,25
76:6,10,24
77:8,10 79:12
80:11,14 83:22
86:15 87:9,11
95:13,23 96:5
99:19 103:5,13
104:14,23
106:12 110:14
110:16 114:19
117:21 122:19
123:7,16 130:3
141:10 144:12
154:24 157:17
161:6 167:23
169:5,13
170:10,16
171:3 172:4
173:22 175:7
178:17 179:12
185:19 187:7

187:12 188:15
198:15,24
200:3 201:10
201:11 202:6
203:5 206:13
207:14 212:9
216:20 223:25
226:16 228:17
228:19,23
231:13 237:9
241:10 245:12
245:25 247:12
253:13,20
255:25 256:11
259:6 266:8
267:16,19
271:23 276:21
278:5,10,12
280:9,12
285:17 286:9
286:12,14,17
287:12,21
289:7,12
291:14 292:6
308:20 312:21
322:21 324:2
326:9
**timeline**  64:6
284:15
**times**  26:12
62:10 66:9
142:5,7 189:5
201:12 247:18
257:9 259:15

283:4 294:14
296:16 321:17
**timing**  96:4
207:25
**title**  26:11
30:23 242:3
**titles**  32:16
**today**  9:13,21
10:4 14:23
15:11 52:23
53:10,20 54:18
75:5,24 76:12
76:23 84:2
88:6 98:10,18
129:3 143:4,22
193:24 209:10
217:6 228:5
234:4 250:4
251:16 272:19
282:15 316:21
317:2
**today's**  10:21
11:22 13:2
15:15,20 16:3
326:3
**together**
126:10 154:14
176:5 178:16
244:20
**told**  87:5 95:9
95:11 106:9
207:2,23 208:2
209:8,9 224:16
233:23 247:24

CONFIDENTIAL

**[told - trying]**                                                                                    Page 69

248:22 289:10
**took**  9:14 20:22
  29:13 32:15
  45:21 71:6
  95:17 110:14
  174:3
**top**  23:8 44:17
  54:20,23
  109:20 129:11
  130:6 134:22
  151:15 169:4
  187:22 225:11
  236:19 250:2
  251:14 254:24
  255:23 261:2
  262:7,19 277:9
  290:8 293:17
  298:18 299:2
  300:21 302:10
  309:22 314:15
  316:3,15
**topic**  20:24
**toronto**  63:8
**total**  29:15 47:3
  56:25 87:9
  119:9 326:5
**totally**  174:2
  322:8
**touch**  74:6
  199:20
**toward**  132:19
  171:21 172:2
  251:9 254:24
  258:3 260:4

270:20 291:5
  309:13 314:20
**towards**  24:9
  42:3 46:19
  174:8 229:3
  273:14
**track**  84:9
  197:2,9,18
**tracking**
  104:17 155:16
**traction**  72:5
**traded**  27:23
  172:25
**trades**  212:24
  212:25 213:7
  213:11 232:25
  233:15 264:17
**trading**  196:22
  258:9 264:18
  264:22
**traffic**  146:6
**trailing**  315:12
**transact**  211:22
  212:4
**transaction**
  29:13,15 39:16
  40:2 41:18
  231:21,25
  232:12
**transactions**
  112:13 113:8
  113:15 130:11
  130:16,21
  131:4,7,8

219:21 220:21
  221:15,18,20
  221:25 222:13
  222:19 223:8
  224:6 225:8
  230:22 232:8,9
  233:15 234:6
  256:19 288:19
  289:19
**transcribed**
  332:7
**transcript**
  38:12 83:7
  167:2,7,13
  171:20 228:12
  237:2,14
  238:21 328:12
  331:11,12
  332:5,12 333:5
  333:11,17
**transcripts**
  84:22
**transformation**
  276:18
**transparency**
  154:22
**transparent**
  70:25 141:21
  141:25 142:11
  175:3 241:2
**travel**  16:8
**traveled**  16:6
  ████████  60:19
  63:5 94:16

96:24 198:20
  199:4,5,8
  200:5 202:18
  203:2,5,13,16
  203:21 205:8
  205:12,15,21
  206:2 213:6
  214:2 236:13
  236:20 237:19
  239:22
**tremendous**
  304:20
**trends**  80:17
**trial**  4:11
**triggering**
  304:19
**true**  54:9 75:25
  114:24 141:4
  143:25 173:10
  312:2 330:11
**truly**  102:21
  303:8,24
**trusted**  224:18
**truth**  56:13
  106:8 157:24
**truthful**  51:7
  51:10,11 70:5
**truthfully**  10:4
**try**  8:17,20 9:8
  41:15 81:18
  202:12 322:14
**trying**  39:11
  42:13 72:21
  75:2 76:5 77:9

85:12 106:19
154:19,21
169:21 180:3
187:19 188:5
201:15 203:2
207:24 226:11
231:11 233:17
261:16 315:23
323:3,5
**ttm** 315:4,11,12
**turn** 109:19
112:12 113:25
121:13 138:10
139:14 146:24
148:12,13
171:21 208:12
228:14 248:19
255:21 260:24
262:6 264:24
281:20 285:6
286:10 288:11
292:10 294:25
303:5 308:6
309:9
**turnaround**
64:20 80:5
**turned** 198:14
203:10 208:19
**twice** 10:22
312:23
**twitter** 21:13
**two** 14:20,23
15:6,10,25
16:10 25:25

27:9 30:16
53:8 94:18
102:15 113:19
113:21 138:21
148:14 180:24
189:5 193:5
211:21 212:25
214:6 225:15
235:19 247:8
281:24 288:22
293:11 295:10
298:18,23
299:2,8
**type** 89:23,25
276:19 302:6
**typically**
257:16 259:17
**typo** 262:23
285:11,13
**typos** 276:6
**tyson** 263:8,13

**u**

**u.s.** 62:23
**ubs** 149:16,25
152:12,18
328:4,7
**uh** 120:13
205:10 319:20
**ultimately**
65:17
**under** 7:23
9:14 38:8,15
103:15 114:3

117:25 128:11
147:15 193:25
234:25
**underlying**
162:20
**underneath**
26:12 39:14
**understand** 9:7
9:12,17,18
10:11,18,19
12:3,8 35:19
35:20 49:6,12
51:20 57:7
58:25 59:6
64:10 70:20
71:17 72:22
75:2 76:5 77:9
85:12 89:23
90:10,11,13
92:2 94:8
97:12 102:4,8
106:10,19
114:22 126:2
142:15,22
143:16,20,21
150:19 154:19
155:25 157:12
158:9,13
169:21 172:9
173:20 174:7
175:5,15,16,22
176:14 182:9
183:12 185:15
195:21 196:24

203:3,8 213:12
215:15 218:8
222:19 228:24
229:2 233:17
242:21 246:11
264:21 267:16
267:23 278:18
304:21 306:10
307:9 313:14
313:16,22
315:23 320:13
322:4,10 325:3
**understanding**
12:5,11 42:2
51:17,23 52:9
58:11,18 75:23
90:18 97:24
98:3,6,7,11,19
100:18 101:22
115:10,14,20
115:21 116:23
118:6 125:20
126:4 127:23
128:12 163:14
168:22 170:11
172:16 175:13
175:17 176:10
186:9 189:8
193:25 194:4,5
202:19 210:16
211:9 215:7,12
221:5,6,21
222:4 223:3
229:24 232:11

CONFIDENTIAL

**[understanding - units]**                                      Page 71

| | | | |
|---|---|---|---|
| 234:18 238:22 | 94:23 101:23 | 242:17,25 | 329:11,13 |
| 247:19 256:9 | 112:13 130:11 | 243:4,9 244:12 | **unfi's**  46:21 |
| 284:23 286:7 | 135:5 136:14 | 244:25 245:14 | 60:25 80:24 |
| 318:4 320:15 | 136:18 143:16 | 246:14,19 | 85:3 136:23 |
| 322:15,24 | 143:24 144:14 | 248:24 249:6 | 166:7 178:12 |
| 323:2,13 | 146:4 147:19 | 250:15,20 | 181:18,19,21 |
| **understood** | 150:7 152:23 | 253:9,19 | 182:5 224:9 |
| 9:10 44:18 | 153:5,9,18 | 254:14 255:11 | 225:4 233:2 |
| 182:18,20 | 154:3,20 155:4 | 256:5,15 258:4 | 234:20 238:7 |
| 263:23 266:22 | 155:7,17 | 258:13 259:4 | 253:24 258:10 |
| 268:21 280:19 | 156:16 160:25 | 260:13 261:4 | 263:13,24 |
| 284:15 300:22 | 167:7 171:22 | 261:13,20 | 266:13 274:25 |
| 301:12 | 177:9 184:14 | 262:10,15,25 | 277:19 282:21 |
| **undervalue** | 187:5,14 188:2 | 264:4,12 265:3 | 290:16 291:24 |
| 311:23 | 188:14 189:17 | 268:7,22 270:2 | 293:20 300:3 |
| **undervalued** | 189:21 192:12 | 271:11 272:2 | 302:23 304:9 |
| 253:6,10 | 192:24 195:9 | 272:12,20 | 305:7 307:11 |
| 254:14 | 195:17 199:12 | 275:8,16 | 317:10 |
| **unfi**  42:23 46:2 | 199:12,24 | 276:18 278:11 | **unit**  5:12 29:3 |
| 49:19,21 50:5 | 203:23 205:4 | 278:22 279:5 | 57:24 58:7 |
| 50:9,19 55:17 | 205:14,21 | 282:17 283:8 | 108:7,13 |
| 56:8,25 59:15 | 206:4,4,16 | 284:17 285:17 | 131:16,22 |
| 59:21 62:7 | 208:24 209:4 | 286:21 288:22 | 165:17,18 |
| 63:9 64:9,15 | 211:10,15,22 | 289:7,11 | 219:5,11 |
| 64:19 66:8 | 212:4,22 | 292:16 296:5 | 281:10,17 |
| 67:14,16 69:16 | 213:16 214:8 | 297:10 299:14 | 319:22 320:4 |
| 69:17 70:7 | 218:24 219:21 | 302:25 305:17 | **united**  1:2,9 |
| 72:9 74:24 | 220:22 223:20 | 307:4 309:5 | 5:18,21 114:10 |
| 78:3 79:2,7,10 | 225:24 232:2,8 | 310:11,19 | 187:5,14 |
| 79:15,18,25 | 234:10 235:3 | 311:6 314:9 | 192:13,24 |
| 80:19,22 81:6 | 235:10,13,20 | 315:21 316:9 | 272:20 331:6 |
| 81:11 82:17 | 235:21 236:21 | 318:19 320:6 | 332:3 333:3 |
| 83:9,18,25 | 237:20 239:3 | 321:5 327:10 | **units**  326:5 |
| 86:3,17 87:19 | 240:18 242:14 | 327:19 329:5,9 | |

CONFIDENTIAL

**[university - violations]**                                          Page 72

| | | | |
|---|---|---|---|
| **university** 17:24 | **v** | 81:11,13,15 102:20,24 | **video** 5:9,13 10:23 13:18 |
| **unpack** 105:5 | **v** 1:8 18:20 331:6 332:3 | 140:3 142:12 155:15 156:7 | 14:21 15:8 |
| **unreal** 237:2 239:2 | 333:3 | 195:17 253:19 253:24 257:10 | **videographer** 3:23 5:2 6:2 |
| **unsustainable** 148:16 | **vacation** 17:4 | 260:22 267:7 300:12 303:9 | 7:2 20:13,19 57:23 58:5 |
| **update** 48:4,9 | **vague** 15:16 16:4 33:9,11 | 303:25 304:21 312:2 315:21 | 108:6,12 116:17 131:15 |
| **updated** 47:5 47:13 48:14,16 | 35:11 39:6 40:17 42:16 | **valued** 230:13 | 131:21 165:10 165:16 219:4 |
| 48:22,25 178:8 | 46:10 48:18 55:25 59:16 | **variation** 50:22 | 219:10 252:13 252:19 281:9 |
| **updates** 217:3 | 60:6,21 64:16 72:12 73:7 | **variety** 83:14 | 281:15 319:21 320:3 326:2 |
| **upset** 240:23 | 75:9 76:7 77:3 | **various** 219:14 | **videotaped** |
| **upside** 151:22 | 80:2 81:12,20 82:14,18 83:19 | **vendors** 148:24 | 1:17 2:16 |
| **use** 21:7 47:13 69:10 175:23 | 84:11 85:11 | **venture** 245:15 | **view** 72:9,23 73:11 74:16 |
| 176:2 189:9,23 192:10 197:4,4 | 86:11,18 87:17 87:21 93:5,16 | **verify** 112:4 113:11 125:2 | 85:13 139:6 140:11 141:9 |
| 197:6,7,8 205:3 276:14 | 108:16 111:7 133:19 141:14 | 134:17 235:4 | 168:9 178:17 178:23 183:6 |
| 298:10 | 142:18 143:3 143:13 158:20 | **veritext** 6:4 326:7 331:1,7 | 263:13 264:5 265:9 267:7 |
| **used** 21:10 65:16 111:11 | 160:8 191:7 194:17 209:13 | 334:1 | 269:18 318:7 |
| 189:10 192:3 192:12,14 | 218:10 222:15 231:18 232:3 | **veritext.com.** 331:17 | **violated** 69:17 70:8 90:5 |
| 199:15 204:3 211:22 212:3 | 235:14 243:10 256:17 322:6 | **versus** 5:17 17:9,13 81:6 | 323:14 |
| 218:19 298:12 326:5 | 323:25 | 142:12 231:20 258:22 | **violations** 108:25 120:21 |
| **user** 298:4,7,11 | **value** 50:25 52:18,20 71:20 | **vertical** 33:7 | 131:24 327:11 327:14,17 |
| **using** 187:13 196:8 282:4 | 72:11 76:11 | **vf** 1:3 5:22 | |
| **usually** 83:6 | | **vice** 23:10 24:14,25 25:12 | |
| | | 25:21 26:7 31:4,9 | |

CONFIDENTIAL

| | | | |
|---|---|---|---|
| **visibility** 172:5 228:20 275:8 275:17 299:16 300:23 301:13 301:19 | 116:17 137:5 142:7 144:20 157:5 161:7 168:21 169:17 204:8 206:15 | 293:10 295:12 300:8 306:19 330:15 | **wise** 26:11 **withdraw** 20:23 |
| **visual** 25:13,14 | 216:3,7 246:10 | **ways** 81:15 | **withdrawn** |
| **vm** 313:12,14 | 248:3 252:21 | **we've** 74:3 | 238:6 |
| **voice** 205:24 | 252:22 257:12 | 102:12 142:4 | **witness** 7:3,5 |
| **voicemail** | 277:12 281:21 | 190:12 195:24 | 11:12 13:9 |
| 313:15 | 292:21 301:10 | 209:19 282:14 | 14:2,16 20:6 |
| **volatile** 177:18 | 317:17 321:5 | 306:7 308:9 | 22:8 50:13 |
| **volatility** | 324:25 | 317:24 325:2 | 73:20,24 74:2 |
| 164:19 174:9 | **wanted** 65:13 | **webex** 204:24 | 74:5 76:9 |
| 229:4 | 71:23 96:25 | **wednesday** | 79:22 86:6 |
| **volume** 50:19 | 124:4 180:6 | 1:20 | 89:20 96:10 |
| 50:20 72:17 | 248:24 270:9 | **week** 235:19 | 100:24 101:7 |
| 176:18 | 299:13 | 236:21 305:2 | 101:16 111:15 |
| | **wants** 266:7 | 317:17 | 116:9 120:10 |
| **w** | **warranted** | **welcome** | 124:7,16 160:9 |
| | 57:19 | 222:18 | 164:25 165:23 |
| **w** 1:10 5:19 | **watch** 84:4 | **wells** 148:11 | 180:11 197:15 |
| **wait** 8:16,18 | **way** 16:19 | **went** 25:18 | 200:20,23 |
| 22:3,3,4,6,6,7,7 | 33:15 41:21 | 28:3 31:16,20 | 204:7,12 |
| 65:4 149:20,20 | 55:8 68:23,24 | 33:19 41:14 | 209:14,16,18 |
| 149:21 | 72:5 134:13 | 188:15 189:7 | 214:21 222:6 |
| **waived** 4:7 | 148:14 174:3 | 202:11 287:6 | 224:25 243:21 |
| 331:19 | 188:17 189:11 | 287:19 | 246:22 269:15 |
| **walk** 64:5 | 195:19 212:21 | **whereof** 330:17 | 285:3 291:17 |
| 222:17 | 239:6 242:6 | **whispering** 5:6 | 307:17 314:12 |
| **walked** 187:16 | 249:24 251:8 | **wholesale** | 318:22 325:14 |
| **want** 36:7 | 265:14 266:6,7 | 139:25 | 327:3 330:9,12 |
| 51:20 53:6,7 | 267:16,18 | **wife** 94:21 | 330:17 331:8 |
| 61:13 64:5 | 281:24 283:23 | **win** 100:19 | 331:11 332:1,4 |
| 66:13 87:3 | 284:17 290:7 | **wires** 201:14 | 332:11 333:1,4 |
| 93:25 110:16 | | 202:20 | 333:15 |

CONFIDENTIAL

**[witness' - wright]**                                   Page 74

| | | | |
|---|---|---|---|
| **witness'** 331:14 | 288:11 290:22 | 85:11 86:5,7 | 141:5,13,20 |
| **word** 47:13 | **worry** 57:13 | 86:11,18,22 | 142:2,18 143:2 |
| 85:7 175:15 | **worse** 239:9 | 87:17,21 88:10 | 143:13,18 |
| 196:3 259:12 | **wright** 3:9 6:20 | 88:16 89:4,14 | 144:2,8,17 |
| 268:9 276:14 | 6:20 11:11 | 89:18,21 90:12 | 145:9,12 |
| **words** 192:10 | 12:21 13:8,25 | 90:16,21 91:2 | 149:11 152:4 |
| 245:17 269:3 | 14:15,25 15:16 | 92:6,15 93:5 | 153:21 154:6 |
| 299:21 322:9 | 16:4 19:18 | 93:16 94:19 | 154:15,25 |
| **work** 11:14 | 20:2,8,12 33:9 | 96:9,11 97:16 | 155:8,21 |
| 13:11 19:16 | 33:11 35:11 | 97:18,22 98:2 | 156:10,21,24 |
| 26:24 27:2 | 38:8 39:6 | 98:14 99:3,17 | 158:12,20 |
| 62:21 63:7,16 | 40:17 42:16 | 100:2,8,16,22 | 159:21,25 |
| 63:17 83:6 | 45:17 46:10 | 101:6,14 | 160:8 161:6,14 |
| 89:9,24 90:2,3 | 47:14,20 48:10 | 102:11 103:24 | 163:2,8,13,19 |
| 197:11 204:18 | 48:18 50:7,10 | 104:25 105:9 | 165:5 167:20 |
| 204:22 205:15 | 50:14,17 51:12 | 105:20 106:6 | 168:2,12 |
| 209:4 242:6 | 54:12 55:6,13 | 106:22 107:20 | 169:14 170:12 |
| 322:17 325:16 | 55:24 56:9,22 | 108:3,16 111:7 | 170:17 171:4 |
| **worked** 26:18 | 57:4,10,16,22 | 111:13,16,24 | 172:18 173:11 |
| 33:21 40:16,18 | 58:13 59:4,16 | 112:6,24 | 173:19,24 |
| 63:3 120:2 | 60:3,6,21 61:6 | 114:25 115:7 | 174:15,22 |
| 205:8 | 61:17 64:16 | 115:18 116:5 | 175:25 176:12 |
| **working** 28:10 | 67:24 69:19,25 | 116:16,19,22 | 176:23 178:5 |
| 92:2 150:8 | 70:9,15,21 | 117:6 118:4,13 | 178:13,20 |
| 153:6 204:17 | 71:12 72:12 | 118:19 119:2 | 179:19,23 |
| 290:7 325:11 | 73:2,7,14 | 120:12 124:8 | 180:2,13 182:7 |
| **workplace** | 74:19 75:9 | 124:13,21 | 182:16,24 |
| 324:19,22 | 76:7 77:3,13 | 125:4,15 | 183:7,18 184:6 |
| **works** 57:21 | 77:22 78:4,10 | 126:12 127:21 | 185:4,11,18 |
| 63:6 192:18 | 78:14,17 79:3 | 128:6,15 129:6 | 187:3 191:7,12 |
| **world** 26:19 | 79:21,23 80:2 | 129:17 131:14 | 193:19,21 |
| 27:5 | 81:2,12,20 | 133:19 137:22 | 194:17 197:14 |
| **worried** 271:24 | 82:9,14,18 | 139:7,11 | 197:16 200:18 |
| 285:5 286:8 | 83:19 84:11 | 140:12,22 | 200:21,24 |

Veritext Legal Solutions

www.veritext.com                                           888-391-3376

CONFIDENTIAL

**[wright - yeah]**                                            Page 75

| | | | x |
|---|---|---|---|
| 201:13,17 | 268:24 269:8 | 283:22 293:5 | **x** 1:3,13 21:13 |
| 202:3 204:5,9 | 269:13,19 | **writing** 276:4 | 69:3 |
| 206:9,23 | 270:16 272:4 | 277:11 | |
| 207:12 209:13 | 272:10,14,22 | **written** 8:4 | **y** |
| 209:15,21,25 | 273:22 274:3,8 | 55:9 65:25 | **yale** 214:12 |
| 210:4,9,12,20 | 274:15 275:11 | 84:15 306:19 | 218:6,9,12,19 |
| 213:9 217:8 | 275:20 276:2 | **wrong** 50:6,9 | **yeah** 22:10 |
| 218:10 221:3 | 276:11 277:21 | 54:17 66:4,12 | 55:2 68:14 |
| 222:2,7,15 | 278:13,24 | 218:14,20 | 73:20 74:5,7,8 |
| 223:6 224:12 | 279:19 280:5,7 | 223:14 229:16 | 78:12,12 89:20 |
| 224:24 225:5 | 280:10,23 | 277:10 280:16 | 92:16 93:11 |
| 226:5,22 | 284:6,20 285:2 | 295:24 296:16 | 106:18 122:17 |
| 227:13,19 | 285:19,25 | 303:15 304:16 | 124:16 126:15 |
| 230:8 231:7,17 | 286:11,23 | 309:19 | 126:15 144:9 |
| 232:3 233:3,8 | 287:14 289:16 | **wrongdoing** | 147:8 155:3 |
| 233:19 234:7 | 290:2,18,25 | 324:18,22 | 161:17 169:23 |
| 235:14 237:8 | 291:16,18 | **wronged** 69:15 | 171:25 176:25 |
| 237:12,23 | 292:2 293:23 | **wrote** 249:25 | 179:6 193:4 |
| 238:10 239:15 | 294:11,24 | 251:14 258:4 | 197:25 198:2,5 |
| 240:11 241:12 | 296:6,21 | 263:22 267:24 | 200:20 202:17 |
| 243:10,20 | 300:25 301:14 | 268:16 270:22 | 206:11 209:15 |
| 245:21 247:5 | 303:3 304:12 | 277:5,8 278:3 | 209:17 210:4 |
| 247:22 248:2 | 305:10 306:16 | 279:5,10,11 | 210:12 215:25 |
| 253:11,21 | 307:5 308:3 | 281:25 285:10 | 216:6,8,17 |
| 254:15 255:8 | 310:21 319:20 | 291:6 299:25 | 217:10 222:6 |
| 255:12 256:6 | 322:6,13 | 300:11 302:14 | 222:11 225:17 |
| 256:17 258:11 | 323:16,25 | 303:7,23 | 242:3 243:13 |
| 259:23 260:16 | 324:5 325:13 | 304:25 308:19 | 246:7 247:14 |
| 261:14,21 | 331:5 | 309:14 314:24 | 250:10 254:21 |
| 262:11,17 | **write** 83:21 | 316:23 | 255:25 262:21 |
| 263:9,15,25 | **writes** 236:20 | **wtf** 276:25 | 271:2 274:17 |
| 264:7 265:10 | 252:25 260:6 | | 274:17 282:13 |
| 266:15,25 | 261:2 265:16 | | 300:8 303:17 |
| 267:12,20,25 | 276:17 280:14 | | |

Veritext Legal Solutions

CONFIDENTIAL

**[yeah - zoom]**                                                    Page 76

303:19 306:6,8
309:23 322:7
**year**   18:5 29:14
  46:22,22,24
  63:2 104:15
  138:21 139:21
  140:7 159:11
  164:8,8,21
  167:25 175:7
  217:12,19
  226:20 265:17
  265:19 315:2
  328:18
**year's**   283:15
**years**   21:10
  24:7,19 25:6
  25:16,25 67:21
  67:25 72:4
  173:4 206:6
  300:14
**yep**   307:16
**yesterday**
  10:23 14:9
  292:25
**yield**   176:21
**york**   1:2,19,19
  2:18,18,21
  5:22,25,25 7:8
  95:11 330:3,8

**z**

**zoom**   204:24