# Exhibit C

CONFIDENTIAL

Page 1

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

No. 1:23-cv-02364-JGLC-VF

- - - - - - - - - - - - - - - - - - - - - - - - - -x

DAN SILLS and GEORGE DICK, individually

and on behalf of all others similarly

situated,

                    Plaintiffs,

                    v.

UNITED NATURAL FOODS, INC., J.

ALEXANDER MILLER DOUGLAS, JOHN W. HOWARD,

and CHRISTOPHER P. TESTA,

                    Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - - -x



            ***   CONFIDENTIAL   ***

          VIDEOTAPED DEPOSITION OF

                DANIEL SILLS

             NEW YORK, NEW YORK

           WEDNESDAY, APRIL 30, 2025

                 9:03 a.m.



REPORTED BY:  DANIELLE GRANT

JOB NO.: 7325353

CONFIDENTIAL

Page 49

Confidential - Daniel Sills

A    Correct.

Q    Who are you suing in this case?

A    I don't think it's just me suing anybody.

Q    You understand that you are a named plaintiff in this matter --

A    Right.

Q    -- right?

A    But it's more than just me. Correct.

Q    You understand that you personally have brought claims against --

A    Yes.

Q    -- Defendants, correct?

A    Yes.

Q    Who have you brought claims again?

A    UNFI, the CEO, the CFO, and the CMO.

Q    What kind of company is UNFI?

A    They're the largest grocery distributor and nonfood distributor in North America as well as they own some grocery stores.

CONFIDENTIAL

Confidential - Daniel Sills

Q    Do you know where it's headquartered?

A    Rhode Island.

Q    Do you think UNFI did something wrong?

MS. WRIGHT:  Objection.

A    Absolutely.

Q    What do you think UNFI did wrong?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

You can answer.

THE WITNESS:  Sorry.

MS. WRIGHT:  It's okay.

A    I think they lied to investors.

Q    What was the lie?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

A    So UNFI is a large-volume company, and a large-volume company margin is critical, their margin rate to what they deliver in profit.  So any variation in that margin can drastically impact their profitability.

They stated that they had value

CONFIDENTIAL

Page 51

Confidential - Daniel Sills
initiatives to enhance their margin and fix their business, and as an investor, I was believing in the fact that they were doing that.  They showed in their results that they were making improvements in the margin, but they weren't being truthful by what was driving the margin improvements.

Q    When you say "they weren't being truthful," what specifically weren't they being truthful about?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

A    The improvement in margin they were getting by forward buying and the extent of forward buying.

Q    What is your understanding of what "margin" is?

A    That's a pretty broad question.

Q    I just want to better understand the answer you gave.  You referred to "margin" in your answer.

What is your understanding of margin?

A    So there's gross margin.  There's

CONFIDENTIAL

Page 56

Confidential - Daniel Sills

Q    I'm not sure what you are referring to.

Could you just clarify?

A    Can you restate the question?

Q    Sure.

What are the claims you have brought against UNFI in this case?

MS. WRIGHT:  Objection.  Object to form.  And calls for a legal conclusion.

A    That they misrepresented the truth about what was driving their margin enhancement or decline, and because of that, investors like myself were not able to make the proper decisions based on what they were sharing as a reason for what was driving the increases or decreases in margin.

Q    What are your claims against Mr. Douglas, specifically, the CEO?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

A    My claims are the same against everybody including UNFI in total.

CONFIDENTIAL

Page 59

Confidential - Daniel Sills

lawsuit was filed as a putative class
action?

MS. WRIGHT:  Object to form.

A    Yes.

Q    Do you understand that your
complaint describes something called a
class period?

A    Yes.

Q    What is that period?

A    December 8, 2021, until September
25, 2023.

Q    When did you first come to
believe that you might have a claim against
UNFI?

MS. WRIGHT:  Objection.  Vague.

You can answer.

A    I'm thinking.  I would say from
my recollection as an -- that March 2023
time frame after they announced earnings.

Q    And you're referring to the UNFI
earnings release on March 8, 2023, correct?

A    I believe so.

Q    Did you discuss the possibility
that you might have a claim with anyone at

CONFIDENTIAL

Page 71

Confidential - Daniel Sills

what was going on in the business, so they propped up the results based on false information. Some of them even profited from it. And then the rug got pulled, and the investors took a major hit based off that misinformation. To me, I don't know what that is, but it's surely not legal.

Q    What is the false information that you just referred to?

A    The --

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

You can answer.

A    What was driving the margin, improvement or decline.

Q    What do you understand was driving the improvement in margin?

A    They led the market to believe that it was from some other value initiatives, which be -- a lot of those would be cost-cutting, some of the specifics you wanted before. So whether that's manpower, distribution cost, SG&A cost, it could be a lot of different things

CONFIDENTIAL

Page 72

Confidential - Daniel Sills

within there, but they were focused on improving their margins is what they were stating for years.  And they were showing that they had traction is the way they were speaking about it, not that it was forward-buying driving the majority of that margin improvement.

Q    And is it your view that UNFI did not achieve any cost savings with any of its value path initiative?

MS. WRIGHT:  Objection.  Vague.  Calls for a legal conclusion.

A    They led me to believe it was -- they were seeing significant improvements, which was helping their margin.  And, again, based on being a high volume company, any margin improvement can drop significant EBITDA to the bottom line, which is what they were doing.

Q    But I'm just trying to understand.

Is it your view that those efficiency initiatives didn't produce any improvement to margin?

CONFIDENTIAL

Page 76

Confidential - Daniel Sills

during the class period?

That's what --

A    At --

Q    -- I'm trying to understand.

A    -- at the time --

MS. WRIGHT:  Objection.  Vague.

You can answer.

THE WITNESS:  Okay.

A    -- at the time, I believe that the value initiatives were driving margin. Now as I sit here today, I believe they lied, and they were not driving the savings they were claiming.  And it was masked, and they were driving that through the forward buying.

Q    Okay.  So now I'm just questioning about the relative importance you're placing on the efficiency initiatives.

That did help.  Thank you.

A    Yes.

Q    Sitting here today as you look back in time, do you think those efficiency initiatives had any beneficial impact on

Page 91

Confidential - Daniel Sills

MS. WRIGHT: You can answer yes or no.

A Okay. I have not met with him. So could he be part of the team? He could be. But I have not had any interaction with him.

Q Did you ever sign an engagement letter with him?

A With him, no.

Q Do you know who George Dick is?

A I do.

Q Who is that?

A He is the other -- what's the right phrase, I guess? He's other -- he's the other person as -- representing the class with me.

Q Have you ever met him before?

A I have not.

Q Have you ever spoken to him before?

A I have not.

Q When did you first learn of him?

A I believe in the amended complaint when I saw his name listed and

Page 102

Confidential - Daniel Sills
generally?

A    Generally, yes.

Q    Do you understand that this lawsuit alleges that the Defendants made a series of false and misleading statements?

A    Yes.

Q    What do you understand the specific false and misleading statements to be?

MS. WRIGHT:  Object to form.

A    I think we've answered this question before, but I'll say it again.  I think, one, you could see it in the complaint.  But two is they misrepresented what was driving the margin and, in doing so, gave investors a false sense of security that they were showing improvements to the business based on their value enhancements or cost savings, when it was truly being driven by something else that they were masking or not sharing.

And when that came to light, the real value of the company was then reflected or more closely reflected in the adjusted

CONFIDENTIAL

Confidential - Daniel Sills

stock price, which cost a lot of people major losses.  And some of those people profited from those gains in the stock or the earnings at same time.

Q    Who are the people that you believe profited from the challenged misstatements?

A    So I've seen that at least the CMO sold shares as well as I would believe their bonuses are tied to financial performance, much like any executive.  So I would have a hard time believing they weren't being bonused off of those results and made money as a result of that under false pretenses.

Q    Going back to something that you said.

You said that you believed the company misrepresented what was driving margin.

What is the basis for that belief?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

CONFIDENTIAL

Page 182

Confidential - Daniel Sills specifically in the earnings release materials from June 7, 2023 was new that revealed the -- quote, the extent to which UNFI's prior results had been benefiting by forward buying?

MS. WRIGHT: Objection. Calls for a legal conclusion.

A    I'm not sure I understand what you're asking.

Q    Well, we saw in the March 8, 2023 disclosures that the company did disclose that it had been benefiting from forward buying and procurement gains, right?

A    Right.

MS. WRIGHT: Object to form.

Q    And that was also, as I think I understood your testimony to say, that was a shock to you because you hadn't, up until that point, understood the relative significance or the relative magnitude of forward buy on the company's margin; is that correct?

MS. WRIGHT: Object to form.

A    Yes.

CONFIDENTIAL

Page 183

Confidential - Daniel Sills

Q     What is the new piece of information that was disclosed on June 7, 2023 that revealed some prior misstatement to have been false or misleading in your view?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

A     So after the March results, we saw they talked about the system and that they had started to get their arms around the challenges they had there to understand their margins better, and they restated their future earnings.

Q     So it is the additional restatement?

A     As well as --

MS. WRIGHT:  Object to form.

A     As well as the fact that they showed they still don't know how to estimate their business, so provides a lot less confidence in what they're saying.  It makes me question their ability to run that company and provide a good outlook for future results.

Confidential - Daniel Sills

Q    And, I mean, frankly, it raised questions about the competence of management in their forecasting abilities, right?

MS. WRIGHT:  Object to form. Calls for a legal conclusion.

A    Absolutely.  And I would say anybody who knows business would have thought that much more before that.

Q    Let's go to paragraph 217 of the second amended complaint.  It states:  On September 26, 2023, before the market opened, UNFI revealed that it expects further headwinds as we continue to cycle elevated inflationary benefits during the half of fiscal 2024.

As a result of the lower levels of anticipated procurement gains, Defendants expected net sales of 30.9 to 31.5 billion and adjusted EBITDA of 450 to 550 million in fiscal 2024.

Did I read that correctly?

A    Yes.

Q    This disclosure didn't disclose

CONFIDENTIAL

Page 225

Confidential - Daniel Sills

A    I believe that to be the case.

Q    Why did you buy shares after UNFI's March 8, 2023 earnings release?

MS. WRIGHT:  Objection.  Lacks foundation.

A    Are you referencing the transactions in Account 4?

Q    No.  Let's stick with Account 1 common stock.  This is page 4 of 6.  I'm referring to the ECF page number at the top right-hand corner.

A    I see.

Q    You can see three purchases; the first two are on March 13, 2023, and the third one is March 16, 2023.

A    Yeah.  I see.  I see.

Q    Do you see where I am?

A    I see you.

Q    And if you sum up the quantity there, you get 7,000 shares, correct?

A    I see that.  Yes.

Q    Do you agree with me that this shows that you bought 7,000 shares of UNFI common stock after the March 8, 2023

CONFIDENTIAL

Confidential - Daniel Sills

earnings release?

A    Yes.

Q    Why did you make those purchases?

MS. WRIGHT:  Objection.  Lacks

foundation.

A    I don't recall my exact thought
process, but I remember I was reeling from
the amount of money I lost.  And with the
stock coming down and being such a
long-term holder, I was trying to buy cost
average sum thinking that it could
hopefully come back up.  But as you can
see, I very quickly changed my mind and
started selling.

Q    By this point in time when you
made the purchases on March 13th and
March 16th, you knew that inflationary
forward buying had substantially driven
margin gains over the prior year period,
correct?

MS. WRIGHT:  Object to form.
Calls for a legal conclusion.

Q    Go ahead.  You can answer.

A    Yes.

CONFIDENTIAL

Confidential - Daniel Sills

██████ ██████ writes at the top: I had a feeling that the shorts taking over UNFI.

Do you see that?

A Yes.

Q And you responded: I think you're right.

Correct?

A Yes.

Q So this is an example where you thought short sellers were manipulating UNFI stock price, correct?

MS. WRIGHT: Objection. Object to form. Document speaks for itself.

A Yes. We were trying to drive the price down.

Q So something other than public information about the company was affecting the price of UNFI stock, correct?

MS. WRIGHT: Objection. Assumes facts. Argumentative.

Q Go ahead.

A Or they knew something that we didn't.

CONFIDENTIAL

Page 262

Confidential - Daniel Sills

Q    "We" as in the investing public, correct?

A    Correct.  Or in this conversation, me and ███.

Q    Turn to the page with the Bates number ending in 861.  The top message is from February 7, 2023.

Here you're asking ███ ████ for his advice on UNFI stock, right?

MS. WRIGHT:  Objection. Misstates the document.  Document speaks for itself.  Argumentative.

A    I'd be asking his opinion.

Q    His opinion on UNFI stock, correct?

MS. WRIGHT:  Object to form.

A    Which date are you looking at?

Q    The top message, February 27, 2023.

A    Yeah, I was asking for his opinion.

Q    I think there is a typo here, but I think -- I think you meant to say:  Don't think this impacts UNFI that much.

CONFIDENTIAL

Page 287

Confidential - Daniel Sills said that.

Q    Well, when you were saying "brutal," what were you referencing?

A    The fact that I just lost a million dollars and the stock went from 43 to 27 or whatever it did.

Q    Okay.  So looking at these messages that were sent on March 11, 2023, you first say, on the previous page:  The company's going to have these issues for some time.

Right?

MS. WRIGHT:  Object to form.

Where is that?

A    Where are you?

Q    The middle of the page ending in 870.

A    Oh, you went back.

Q    They're going to have these issues for some time and don't know the scope of the problems yet due to their systems.

Do you see that?

A    Yes.

CONFIDENTIAL

Page 321

Confidential - Daniel Sills

A    Not that are currently in the class because I don't think there is a class yet.

Q    Why do you want to represent UNFI stockholders in a class action?

A    So I can get them back the money that they've lost based on the actions of what is in the complaint as well as my own.

Q    Would you continue to proceed with this case if it's not certified as a class action?

A    Yes.

Q    Why?

A    So then I can recover the money that I have lost.

Q    You have mentioned a few times, albeit in a different context, the concept of a fiduciary duty do.

You recall that?

A    Yes.

Q    Do you have a fiduciary duty to anyone in the case?

A    If it's a class, I would have fiduciary duty to everybody in the class to

CONFIDENTIAL

Page 322

Confidential - Daniel Sills

make sure the decisions I make are for the best of everybody, not just myself.

Q    What do you understand such a fiduciary duty to entail in this case?

MS. WRIGHT:  Objection.  Vague.

A    Yeah, I'm not sure what you're totally asking.

Q    Can you tell me in your own words what you understand the fiduciary duty that you said you owed to members of the class would involve?

MS. WRIGHT:  Same objection.

A    I'll try to answer to the best of my understanding of what you're asking. Any -- so a fiduciary, to me, is financial. So first of all, I need to work with the lawyers to make sure that they're representing the class properly, doing the right things, giving the right information. At the same time, any financial decisions, I need to make sure they are the right ones for the class, not just myself.

Q    What is your understanding of the current status of the case?

CONFIDENTIAL

Confidential - Daniel Sills

A    My current understanding is they're trying to get a class certified.

Q    Who is "they"?

A    My attorneys are trying to get a class certified.

Q    Do you consider yourself sufficiently informed to be able to make decisions about the claims in this case?

A    Absolutely.

Q    Absolutely?

Is that -- do you have an understanding of the federal statutes that are alleged to have been violated in the complaint?

MS. WRIGHT:  Objection.  Calls for a legal conclusion.

A    I don't, but I have lawyers that are supposed to do that.

Q    So for those, you would defer to your lawyers, correct?

A    Yes.

Q    Would you dismiss this lawsuit if you achieved a settlement for stockholders?

MS. WRIGHT:  Objection.  Vague.

CONFIDENTIAL

**[& - 17]**                                                                Page 1

| **&** | | | |
|---|---|---|---|
| **&**  3:4 6:21 | **10,000**  234:25 260:6,20 | **12:56**  165:13 165:17 | **14:59**  252:16 252:20 |
| **0** | **100,000**  69:5 | **13**  152:18 | **15**  117:10 |
| **0017083**  314:9 329:9 | **101**  302:3 | 153:14 160:18 | 121:5 167:3,6 |
| | **109**  327:11 | 160:22 225:15 | 171:19 228:7 |
| **0017088**  316:9 329:11 | **10:02**  57:24,25 | 227:17 230:4 | 228:10,11 |
| | **10:15**  58:2,6 | 236:16 299:12 | 295:4 309:9,22 |
| **003413**  250:15 250:20 329:5 | **11**  117:10 | 300:22 301:11 | 328:11 |
| | 151:3,7 274:21 | 328:8 | **151**  328:5 |
| **003575**  318:19 329:13 | 278:2 287:9 | **13.3**  177:17 | **152**  328:7 |
| | 288:2,16 308:6 | **132**  327:16 | **153**  137:6,8,14 |
| **003797**  42:23 327:10 | 328:5 | **136**  327:19 | 138:16 |
| | **11.9**  138:23 | **13:53**  219:5,6 | **15:29**  281:10 |
| **003845**  244:12 | **1100**  331:1 | **13th**  226:17 | 281:11 |
| **02364**  1:3 5:22 | **113**  16:19 | 227:2 289:20 | **15:47**  281:12 |
| **055**  166:13 | 134:22 137:7 | 299:4 300:10 | 281:16 |
| **1** | 137:10 157:21 | **14**  122:23 | **16**  185:23 |
| **1**  5:12 22:13,17 | 177:5 | 123:17 130:7 | 186:3 225:16 |
| 43:9 57:24 | **11:04**  108:7,8,9 | 165:21 166:5 | 230:4 231:5 |
| 134:20 135:2 | **11:05**  108:13 | 176:4 228:10 | 289:2 328:13 |
| 145:21 150:5 | **11:29**  131:16 | 265:5 314:17 | **160**  328:8 |
| 151:12 152:21 | 131:17 | 328:10 | **165**  328:10 |
| 224:2 225:9 | **12**  67:20 87:13 | **14.42**  139:22 | **167**  328:11 |
| 327:7 | 117:12 152:13 | **14.50**  139:21 | **16:29**  319:22 |
| **1.5**  25:6 | 152:17 177:12 | **14.6**  138:21 | 319:23 |
| **10**  67:20 85:4,4 | 235:17 315:13 | 159:9 | **16:51**  319:24 |
| 114:11 115:6 | 315:17,18 | **14.8**  159:11 | 320:4 |
| 116:2 149:17 | 328:7 | **145**  327:21 | **16:57**  326:8,9 |
| 149:24 259:7 | **120**  327:13 | **146**  327:22 | **16th**  226:18 |
| 260:9,9 303:5 | **12:16**  131:18 | **148**  327:24 | 227:3 289:20 |
| 313:18 328:4 | 131:22 | **149**  328:4 | **17**  148:12 |
| | **12:52**  165:11 | **14:20**  219:7,11 | 149:5 214:19 |
| | 165:12 | **14:58**  252:14 | 214:24 231:5 |
| | | 252:15 | 231:22 232:13 |

CONFIDENTIAL

**[17 - 2025]**                                                        Page 2

248:22 319:5
328:16
**18**  110:2
217:15,18
328:18
**1820**  331:2
**185**  328:13
**19**  220:3,6
230:19 288:18
328:20
**1911**  16:25
**1925**  3:6
**1973**  17:20
**1995**  18:7
**1:23**  1:3 5:22
**1q**  159:10

**2**

**2**  23:7 42:24
43:3 58:7
108:7 114:2,6
134:21 148:12
222:24 298:17
298:22 327:9
**2.4**  138:25
**20**  109:8,16
151:8 152:8
207:11 236:7
236:11 295:18
295:22 305:2
307:8 328:22
332:16 333:22
334:22

**200,000**  289:24
**2003**  24:19
**2008**  117:22
**201**  138:24
**2010**  24:20
25:6
**2011**  25:6,16
**2014**  25:16,25
**2015**  40:22
**2016**  23:13,16
25:25 40:23
**2020**  303:14,22
304:24 311:11
311:15 312:15
313:8
**2021**  59:11
114:11 115:6
116:2 117:22
135:6 139:24
145:18 146:11
146:24 147:24
313:13,18
**2022**  68:10
104:7,23
105:19 106:21
136:15,19,23
139:21 141:11
148:12 149:5
150:2,22 151:9
152:8,18
153:14 158:5
159:3,7,19
160:13,17,23
217:12,19

224:4,9,22
228:3 229:13
231:2,6,22
232:13,21
248:22 249:13
249:19,25
251:11,25
254:11 256:14
272:3 303:6,13
309:10 314:17
328:9,18
**20226**  327:20
**2023**  46:19
59:12,19,22
64:7 67:23
68:5,18 109:8
109:17 110:2
114:12 117:3
121:5 122:23
123:17 130:7
132:8,24 135:6
158:5,5,6
161:2,20 164:3
164:6,9 165:3
165:20 166:6,8
167:2,9,18
172:13 174:13
177:8 178:3,10
181:16 182:3
182:11 183:4
184:13 206:14
206:17 207:11
224:4,9 225:4
225:15,16,25

227:17 228:12
229:6,12 230:5
234:16,21
235:3,22
236:17 237:7
237:11,16
238:14,23
245:10 246:9
262:8,20
264:11 265:6
268:14,22
270:8 271:4,7
272:8,13 273:7
273:11 274:21
278:2 280:4
284:15 286:9
287:9 288:3,16
292:12,16
295:4,8 296:3
298:19,24
299:8,13,24
300:7,22
301:11 302:11
316:16,19
319:5 328:10
328:12
**2024**  29:16
184:17,22
308:11
**2025**  1:20 2:11
5:4 19:22,25
23:18 191:5,16
220:2,7,17
221:12 328:21

CONFIDENTIAL

[2025 - 5]                                                                    Page 3

330:18 331:4
**20th** 207:16
**21** 243:24
244:4 251:19
252:6 254:23
268:13,21
281:19 290:5
328:23
**2100** 3:7
**213** 157:22,24
**214** 157:18
159:2 162:12
162:15 328:16
**215** 163:24
**216** 177:5
181:6
**216-523-1313**
331:3
**217** 184:11
328:18
**21842** 17:2
**22** 137:11
250:13,16
252:5,22 327:7
329:4
**220** 328:20
**23** 159:10
177:11 270:8
297:20,24
329:6
**236** 328:22
**23rd** 299:9
**24** 145:18
146:11 289:21

310:25 311:4
317:24 318:11
329:7
**24-1** 121:24
**241** 130:6
**244** 328:23
**25** 17:20 59:12
135:6 147:24
220:17 221:12
234:16,21
235:3,22 303:6
314:10,14
317:24 318:11
329:8
**250** 329:4
**26** 158:6
184:13 289:21
308:11 316:10
316:13 317:24
318:11 329:10
**27** 69:3 109:19
262:19 287:7
318:20,24
329:12
**276** 138:11
**277** 139:15
**28** 112:12
271:3 311:11
313:8
**29** 304:24
**297** 329:6
**2nd** 330:18
**2q** 137:11
164:9

**3**

**3** 108:13 109:3
109:6 131:16
146:25 147:5
148:13 231:2
265:19 298:21
327:11
**3,000** 288:25
**30** 1:20 2:11
5:4 173:4
258:25
**30.9** 184:20
**31** 19:22,25
191:15
**31-9** 132:22
**31.5** 184:21
**311** 329:7
**314** 329:8
**316** 329:10
**318** 329:12
**33** 244:5
**33477** 16:20
**34.50.** 260:10
**359** 330:19
**36** 260:7
**3847** 249:14
**39** 302:17
**3q** 177:11

**4**

**4** 117:10
120:23 121:3
131:22 165:18
171:21 219:5

222:22 225:8
225:10 228:14
288:19 289:4
302:10 313:12
327:13
**4.08** 315:5
**4.83.** 315:3
**4/30/2025**
331:8 332:3
333:3
**40** 17:18
230:13
**414** 252:23
**43** 69:2 287:6
327:9
**44114** 331:2
**45** 169:3
**450** 184:21
**487** 254:24
**49** 302:16
**4q** 151:14

**5**

**5** 132:2,5
134:21 137:5
138:16 146:24
157:14 162:11
163:22 177:3
181:7 219:11
222:21,24
230:21 245:10
246:9 281:10
292:20 303:22
309:10 327:16

CONFIDENTIAL

**[5 - able]**                                                                                   Page 4

331:4
**5,000** 292:24
**50** 38:16 249:5
257:6
**500,000** 313:8
**550** 184:22
**57** 137:7,10
296:13

**6**

**6** 132:8,24
136:14,20
137:16,19
139:15 164:8
164:10 222:21
222:24 225:10
230:21 274:21
281:17 289:6
319:22 327:19
**60** 17:17 257:6
**60603** 3:17
**66** 138:23

**7**

**7** 67:20 68:9
104:23 105:18
106:21 114:12
117:3 145:3,7
145:16 149:25
150:22 158:4,5
159:3,7,19
160:13,17,23
177:8 182:3
183:3 220:2,7
224:4,4,21

228:3 229:13
232:21 249:13
249:18,25
251:10,24
254:11 256:14
262:8 272:3
292:12,16
302:11 320:4
327:4,21 328:9
328:21
**7,000** 225:21,24
**7.4** 138:19
**7.5** 138:20
**70** 38:21
**7325353** 1:25
331:7 332:2
333:2 334:2
**787** 2:18 5:24
**7:03** 251:11
**7th** 104:7
180:21,23
227:21

**8**

**8** 59:11,22 64:7
68:18 135:6
136:15,18,25
146:17,21
158:5 160:16
160:23 164:3,6
165:3,19,20
166:5,6 167:2
167:8,18
172:13 174:13

182:11 206:17
225:4,25
228:12 229:12
237:7,11,16
238:14,23
256:14 264:11
271:7 272:8,13
273:7,11 280:3
299:24 300:7
316:16,19
327:19,22
328:8,10,10,12
**80,000** 69:5
**845** 248:21
**850** 255:22
**851** 260:4
**854** 260:25
**86** 157:21
**861** 262:7
**862** 264:25
**863** 268:6
**864** 269:23
**865** 270:20
**869** 273:5
**87** 177:5
**870** 274:19
281:20 287:18
**871** 245:4
285:4
**873** 292:10
**875** 295:2
**877** 245:6
**8th** 104:7
180:22 207:16

299:5

**9**

**9** 117:22
136:15,19
148:6,10
312:14 327:20
327:24
**9,000** 289:11
**90,000** 69:5
**90067** 3:8
**98** 121:16
**997** 161:19
**9:03** 1:21 2:12
5:3
**9:17** 20:14,15
**9:24** 20:16,20

**a**

**a.m.** 1:21 2:12
5:3 20:15,16
57:25 58:2
108:8,9 131:17
251:11
**abilities** 184:4
**ability** 97:21
148:23 150:13
183:23 193:22
202:4 227:6
239:18 275:17
290:16
**able** 52:5,14
56:15 174:7
229:2,20
237:20 239:25

CONFIDENTIAL

**[able - affecting]**                                                          Page 5

| | | | |
|---|---|---|---|
| 241:19 323:8 | 211:21 212:3,8 | 59:3 66:8 | 331:15 |
| **above** 147:20 | 212:25 220:21 | 93:18 108:24 | **addresses** |
| 239:7 263:6 | 222:20 223:4 | 109:7 114:4,8 | 18:15 19:5,7,8 |
| 312:10 331:17 | **accumulating** | 120:21 121:4 | 70:18 |
| **absolutely** 50:8 | 295:13 | 131:24 132:6 | **adds** 125:7 |
| 58:20 69:22 | **accurate** 9:20 | 135:3 320:7 | **adjusted** |
| 123:3 184:8 | 44:8 112:5 | 321:6,12 324:7 | 102:25 138:24 |
| 191:2 205:5 | 113:9 125:3 | 327:11,14,17 | 184:21 292:19 |
| 210:17 323:10 | 131:4 134:18 | 330:14 | **administer** |
| 323:11 | 247:4 291:4 | **actions** 93:3,15 | 4:15 |
| **accelerating** | 301:4,5,16 | 321:8 | **adv** 214:13 |
| 164:18 | **accurately** 23:2 | **activist** 293:7 | 218:6,9 |
| **access** 189:2 | **accusation** | **activity** 196:22 | **advance** 119:25 |
| 191:3,18,23 | 324:18 | **actually** 18:23 | 283:16 |
| 192:2 | **accused** 35:5 | 136:9 157:22 | **advantage** |
| **accompanied** | 57:8 | 250:10 298:25 | 52:15 |
| 167:13 | **achieve** 72:10 | **add** 260:22 | **advice** 213:14 |
| **accordance** | **achieved** | **added** 92:19 | 213:16,21 |
| 332:5 333:5 | 323:24 324:4 | 125:13,21 | 218:23 262:10 |
| **account** 21:4,5 | **achievement** | **addition** 92:4 | **advise** 212:21 |
| 21:8,11,14 | 29:4,6 | 92:14 205:2 | **advised** 36:19 |
| 24:2 113:18,22 | **acknowledge** | **additional** | 212:13 |
| 113:23 190:25 | 332:11 333:16 | 92:19 125:7 | **advisor** 36:19 |
| 191:4,23 194:8 | **acquire** 82:16 | 168:23 175:20 | 37:3 43:22 |
| 194:15,19,21 | **acquired** 28:2 | 183:15 289:6 | 44:7 212:7 |
| 194:22 211:23 | 29:14 114:10 | 325:8 | 218:3 |
| 211:24 212:10 | 135:5 | **additions** 217:2 | **advisors** 37:22 |
| 218:22 222:22 | **acquisition** | **address** 16:16 | 43:18 |
| 222:24 223:4 | 147:21 | 18:22 19:10 | **affect** 9:24 |
| 223:10 224:2 | **act** 304:22 | 191:19 192:6 | 267:10 291:24 |
| 225:8,9 289:4 | 332:14 333:20 | 192:11,24 | **affected** 263:13 |
| **accounts** 21:17 | **action** 6:6 | 195:5,7 303:11 | **affecting** |
| 113:20,21 | 42:15,18 58:10 | 304:3,11 311:6 | 258:10 261:19 |
| 190:17 196:23 | 58:12,19,22 | 318:2,3 319:11 | |

CONFIDENTIAL

**[affidavit - announcing]** Page 6

| | | | |
|---|---|---|---|
| **affidavit** 8:6 45:6 | 284:17 | **allow** 14:16 150:15,15 | **analysis** 31:19 81:10 149:8 |
| **affiliations** 6:12 | **al** 331:6,6 332:3,3 333:3 333:3 | 241:3 | 195:17 263:7 282:23 |
| **affixed** 332:15 333:21 | **alarms** 64:24 | **allowed** 14:4 99:2 310:19 | **analyst** 83:8,25 84:6 144:25 |
| **agent** 218:4 | **albeit** 321:18 | **alternative** 36:20 | 145:7,16 146:15,21 |
| **ago** 40:21 | **alex** 25:18 28:12,14 | **amended** 47:13 | 148:4,10 |
| 75:22 196:19 292:20 308:8 | **alexander** 1:10 5:19 | 91:24 92:16 115:3 117:25 | 149:15,24 150:25 151:7 |
| **agree** 5:10 92:4 92:18 100:20 | **aligned** 282:3 | 120:20 121:3 122:2,6,6,8,10 | 151:25 152:11 152:17 153:17 |
| 118:17,24 | **allegation** 137:15 | 122:20 123:22 124:3 125:2 | 154:12 327:21 327:22,24 |
| 119:3,5 120:16 162:22 163:3,5 | **allegations** 112:4 125:2 | 128:13 129:14 129:22 131:23 | 328:4,5,7 |
| 225:23 232:7 250:25 253:9 | 134:17 | 132:6 133:5,18 134:3,6,11,18 | **analysts** 83:11 83:14 107:14 |
| 263:2,3 266:6 272:21 273:25 | **alleged** 117:4 129:15 135:19 | 135:13,14,20 135:21,25 | 144:13 154:2 |
| 293:17 301:22 301:24 307:3 | 135:24 136:7 146:12 147:25 | 136:2,8,12 157:9,15 | **analytics** 32:4 **angeles** 3:8 |
| 325:5 | 149:6 150:23 152:9 153:15 | 162:17,19 163:17,23 | **ani** 25:18,20 28:12,14 |
| **agreed** 4:4,8,12 48:7 119:8,10 | 157:6,10 158:10,18 | 177:3 184:12 327:13,16 | **announce** 270:10 |
| 296:20 | 163:15 170:7 174:12,21 | **america** 24:23 25:10 31:4,5 | **announced** 59:20 304:17 |
| **agreement** 48:21 99:16,21 | 223:21 232:10 232:16 233:16 | 49:24 | 317:11 |
| 99:25 | 234:11,15 308:15 323:14 | **amount** 65:8 226:9 248:4 | **announcement** 65:6 206:17 |
| **agrees** 92:13 | **alleges** 102:5 | 255:17 | **announcements** 84:24 |
| **ahead** 12:24 15:17 64:14 | 128:14 | **amounts** 178:18 | **announcing** 136:23 166:7 |
| 75:11 226:24 261:23 265:13 | **alleging** 140:20 | | |
| 265:17 283:23 | | | |

Veritext Legal Solutions

CONFIDENTIAL

**[announcing - areas]** Page 7

167:14
**answer** 8:18,25
9:9 10:4,8,16
10:17 11:13
12:23 13:10
14:3,16 15:2
19:18 32:11
41:19 45:19
47:16 50:12
51:21,22 53:14
53:23 55:21
59:17 60:7
68:3 71:14
75:7,11 76:8
77:15,22 88:10
88:18,21,22
89:5,14,18
90:16,22 91:2
92:7 97:17,18
98:2,14 99:17
99:23 100:2,17
100:25 101:8
101:16 106:25
107:2 111:16
111:24 112:7
115:11,13,15
115:20,23,24
115:25 116:9
116:25 117:7
118:6,9,10,13
118:20 120:11
124:7,21 125:4
125:15 126:13
127:21,25

129:20 131:11
142:8 144:12
149:13 152:6
153:24 158:22
179:24,25
187:3 191:12
193:20,21
201:21 202:4
204:8 209:14
210:11,13,17
210:18 211:7
214:3 221:6,9
221:10 222:3,8
222:9,11
226:24 240:14
245:21 247:7
254:16,17
259:24 283:4
322:14
**answered**
12:22 41:23
48:11 55:19
73:8 102:12
128:16 129:7
142:6 206:10
268:2
**answering** 8:17
211:4
**answers** 9:20
215:17,20
216:21
**anticipated**
184:19

**anybody** 49:5
93:9 184:9
202:9
**anymore** 235:8
236:3
**apologies** 78:14
180:12
**apologize** 180:9
**app** 189:14
197:7,12
**apparel** 27:21
64:4
**apparently**
149:14 235:5
**appear** 332:11
333:15
**appearance**
6:10
**appearances**
3:2 6:12
**appears** 249:24
250:21 270:3
**appended**
333:11,18
**apple** 187:10
**application**
204:23
**applications**
205:4
**applied** 138:5
199:11
**apply** 87:15
202:15

**appointing**
96:6
**appreciate**
276:20 283:14
**approached**
40:24 257:9
**approved** 48:6
48:13 92:16,20
215:22 216:18
**approving**
48:16 120:17
**approximate**
44:16 110:13
**approximately**
13:23 14:13
24:19 25:6,15
25:25 47:8
62:18 87:20
216:20 223:19
**apps** 197:5
198:4
**april** 1:20 2:11
5:4
**arbitration**
37:6,9,11 38:9
42:19 43:5
44:11,14 45:13
45:15,23 58:16
93:17
**arbitrator** 45:3
**area** 90:6
**areas** 124:5,6,9
200:13

CONFIDENTIAL

**[argues - austin]**                                      Page 8

| | | | |
|---|---|---|---|
| **argues** 180:25 | 206:9 207:5 | **assume** 9:10 | 211:2 |
| **argumentative** | 267:25 282:3 | 67:25 68:11 | **attorney's** |
| 45:18 55:14 | 283:3 | 89:6 96:13 | 11:16 13:13 |
| 57:11,17 61:7 | **asking** 8:12 | 100:9 113:4 | 101:19 |
| 144:18 152:5 | 11:25 16:5 | 123:18 131:10 | **attorneys** 3:5 |
| 153:22 154:16 | 34:6 53:9 67:6 | 167:16 243:3 | 3:15 4:5 10:22 |
| 155:22 156:11 | 74:25 75:23 | **assumes** 82:9 | 11:3,25 13:17 |
| 156:22 173:25 | 77:4,6 92:12 | 261:21 | 14:10,23 15:10 |
| 178:21 185:5 | 94:10 115:16 | **assuming** 154:8 | 15:13,19 16:2 |
| 185:12 230:10 | 120:15 141:8 | **assumption** | 16:9,10 40:19 |
| 233:20 239:16 | 182:10 193:2 | 105:2 | 48:2 67:7 88:6 |
| 261:22 262:13 | 197:18 201:6 | **athletics** 29:4,6 | 89:2,13 93:2 |
| 268:25 275:21 | 201:17,25 | **atlas** 36:15,16 | 93:14 94:3 |
| 276:3 293:24 | 210:2 245:24 | 39:2 42:17 | 95:6 97:5 98:9 |
| **arms** 174:10 | 254:10 262:9 | 43:23 108:18 | 99:13 100:14 |
| 183:11 227:22 | 262:14,21 | 212:18 | 100:21 111:10 |
| 229:20 230:12 | 263:11 311:24 | **attached** | 112:22 120:2 |
| **arrested** 34:21 | 322:8,15 | 219:13 221:15 | 188:18,23,25 |
| **article** 66:3 | **aspect** 144:5 | 222:13 288:20 | 204:15 209:12 |
| 264:3 | **ass** 273:15 | 333:7 | 210:7 211:19 |
| **articles** 65:20 | **assess** 81:18 | **attaches** 160:24 | 318:17 319:14 |
| 65:24,25 80:14 | **assessing** | 166:6 220:15 | 323:5 |
| 83:20 | 253:24 | **attend** 17:21 | **attracts** 259:9 |
| **aside** 36:11 | **assessment** | 18:8 | **attributed** |
| 120:18 195:14 | 282:21 315:21 | **attended** 86:2 | 159:13,19,23 |
| **asked** 10:8 | **assign** 35:9 | **attention** | **attributes** |
| 12:21 40:9 | **assigned** 35:22 | 117:11 137:6 | 162:23 |
| 41:18 48:10 | **assigning** 35:15 | 177:4 | **audio** 5:8 |
| 75:12 114:17 | **assignment** | **attorney** 6:14 | **august** 117:22 |
| 124:17 128:15 | 332:2 333:2 | 10:12,16 11:21 | 121:5 122:23 |
| 129:7 162:18 | 334:2 | 35:14,15,21 | 123:16 130:7 |
| 180:2 189:25 | **assisted** 190:9 | 66:24 70:23 | **austin** 2:17 |
| 198:25 201:19 | **associated** | 90:14 93:19 | 3:14 5:24 6:16 |
| 203:11,24 | 19:11 218:22 | 118:8 130:25 | 6:19 |

CONFIDENTIAL

**[authorize - beat]**                                    Page 9

**authorize**
  112:9 333:11
**authorized**
  4:14 113:14
**automatic**
  208:13 264:18
  264:22
**automation**
  147:16
**available**
  317:16
**ave** 331:1
**avenue** 2:18
  5:24
**average** 226:12
**avoid** 8:20
**award** 45:10,12
  45:15
**aware** 46:4
  79:14 105:11
  107:17 173:17
  209:10 211:12
  211:18 212:2
**awhile** 205:18
  205:19 291:22

**b**

**back** 39:23
  41:15 60:9
  61:18,20 65:14
  66:13 67:17,19
  75:25 76:24
  77:8,10 79:12
  80:6 95:23

103:17 113:10
113:25 120:16
128:24 129:20
130:2 137:5,19
141:8 157:14
157:16 162:11
163:22 171:6
171:11 174:4
177:2 179:18
180:23 181:5
189:7,25 202:7
202:11 206:13
207:6 210:20
210:24 223:22
226:13 230:18
233:12 238:20
245:22 246:8
248:19,23,24
251:19 254:22
254:23 256:3
257:17 265:25
268:16,17
287:19 288:18
290:5 292:5
295:17 300:9
318:16 321:7
331:15
**backdrop**
  153:7
**background**
  16:14 21:2
**backward**
  301:23

**backwards**
  301:15
**bad** 304:9
**badly** 293:12
**bankruptcy**
  28:3,7 34:24
**base** 115:11
**baseball** 28:24
  64:4
**based** 36:24
  56:16 63:21
  68:24 69:7
  71:3,6 72:17
  83:6 102:19
  115:13,21
  118:7 127:24
  167:22 173:3
  221:7 222:5
  230:14 241:22
  272:18 278:15
  282:2 286:6
  321:8
**basically** 41:15
  69:12 227:21
**basis** 27:2,4
  84:8 103:22
  105:6,13,17
  138:21 221:23
  233:6 235:6
  253:24 310:23
**bates** 42:23
  137:20,24,25
  138:11 139:15
  161:19 244:12

245:4,5 248:20
250:15,20
260:4,24 262:6
270:19 273:5
274:19 314:9
316:9 318:19
327:9 329:4,8
329:10,12
**bauer** 19:14,16
  19:21,24 23:9
  26:3,10 27:19
  28:7,16,23
  29:2,18,20,23
  30:2 31:14
  33:6 34:3,10
  36:11 39:5
  62:17,20,21,24
  63:3,6 190:21
  190:24 191:4
  191:19,23
  192:5,11,22,23
  194:8,21,25
  195:5,7 204:17
  204:22 205:9
  205:13 208:15
  208:25 209:2,8
  242:7 317:25
  318:3 324:13
**bauer.com.**
  19:9
**beat** 250:2
  251:14 268:10
  268:17 269:21
  270:24 271:11

CONFIDENTIAL

beating 286:22
becoming 95:25
beginning 6:13
58:6 108:13
131:22 165:17
219:11 281:16
320:4
behalf 1:5 5:16
6:16,19,21,24
93:3 114:8
135:3
belief 92:8,12
103:23 105:14
105:18 173:3
233:7
believe 8:7
13:17 14:7
18:7 21:6
26:22 31:12
44:22 54:24
55:2,3,8 58:15
59:14,23 60:9
69:16 70:7,12
70:17 71:19
72:14 73:9
75:3,5 76:10
76:12 80:8,13
80:24 82:15
91:24 94:12,17
95:7 97:3,8
101:23 103:7
103:10 104:7
104:18 107:15

108:17 110:25
113:12,19,24
125:16 131:3
141:24 143:5
143:10 151:20
155:4,7 156:16
158:16,23
160:3 169:11
170:9,14 171:2
174:20 194:7
199:6,23,25
211:25 224:23
225:2 227:25
232:4,24 233:5
233:5 234:5
235:25 244:18
244:22 259:8
271:10 273:13
277:4,5,8,11
280:6,12
292:18 294:10
297:14 298:9
304:15 310:18
312:5,9 314:2
317:22
believed 64:20
103:19 224:16
272:5 278:15
believing 51:4
103:13 105:6
bell 214:15
218:12
beneficial
73:12 74:18

76:25
benefit 146:5
148:17,22
181:20 268:8
268:22 283:14
283:22 284:17
benefited
181:18
benefiting
141:11 153:19
154:4 182:5,13
benefits 36:21
151:21 172:6
177:13,20
184:16 228:21
best 38:13
112:25 193:21
202:4 204:5
322:3,14 324:9
bet 249:5,9
better 51:20
183:13 199:3
202:12 203:12
203:14
bewilderment
61:10
beyond 221:23
big 69:12 85:17
293:8
bigger 141:8
294:8
biggest 283:24
284:18

billion 138:19
184:21
birth 17:19
bit 20:25 32:25
121:15 174:11
199:14 292:6
311:21
black 23:5 24:2
24:5
blame 273:20
blood 330:14
bloomquist
79:2,7,10
82:12 193:10
194:3,9 283:7
312:7,11,21
313:24 314:16
315:25 316:15
317:14,21
319:2
bloomquist's
319:3,4
blown 81:22
blue 109:21
bluesky 21:24
board 270:24
271:12 297:3,4
303:8,24
304:10
bold 138:12
147:6 161:24
166:14
bonused
103:14

CONFIDENTIAL

**[bonuses - buys]**                                              Page 11

**bonuses** 103:11
**bosch** 24:22
**boss** 28:15
**bottom** 72:19
  137:20 151:15
  171:21 172:2
  249:21 251:9
  258:3 260:4
  270:20 273:14
  291:5 300:21
  314:21 316:23
**bought** 39:13
  225:24 230:25
  235:18 272:2,7
**boxed** 265:24
**brad** 31:10
**brand** 31:8
**brands** 33:18
**breach** 70:13
**break** 10:9
  20:22 33:14
  57:21 108:2
  165:8,9 217:8
  219:3 281:8
  319:19
**breakdown**
  156:17
**breakout**
  294:17
**breaks** 10:6
**briefly** 16:13
  252:12
**brilliant** 273:15
  299:13

**bring** 98:8
  206:16
**broad** 51:19
  171:9 240:21
  273:24 301:3
**broadened**
  87:18
**broader** 36:8
  93:25 114:18
**broadly** 94:11
  203:17
**broker** 218:13
**brokerage**
  67:18 87:4
  113:11 196:23
  223:4 256:19
**brought** 28:4,6
  37:18,19,20,21
  39:8 44:3,10
  49:13,17 54:2
  55:18 56:8
  58:22 60:10
  70:13,17 88:14
  242:17
**brutal** 285:11
  287:4
**building** 42:3
  295:23
**bullet** 145:22
  146:3
**bullets** 138:12
  138:15,16,18
**bullshit** 302:14

**bunch** 317:3
**burned** 87:19
  292:23 302:18
**business** 18:2
  27:13,16 30:3
  30:4 31:3
  34:16 51:3
  52:19 65:10,12
  71:2 80:6
  85:18,19
  102:19 105:22
  106:15 170:21
  173:4 183:21
  184:9 236:2
  241:20 277:2
  277:15,24
  285:7 288:13
  290:12,17
  293:8,13 294:7
  294:23 299:15
  302:3
**buy** 39:11
  140:17 144:6
  148:24 149:10
  150:13 155:19
  156:7 163:6,11
  175:23 182:22
  224:8 225:3
  226:11 234:2,2
  234:3 235:21
  248:23,24
  255:14,18
  256:3 257:16
  260:6,14

  272:12,15
  284:11,17
  292:4 294:20
  296:11
**buyback**
  304:17,18
  311:25
**buying** 32:5
  51:15,16 52:8
  52:10,11 67:19
  72:7 76:16
  77:17,18
  104:11 105:12
  141:12 142:11
  142:17,24
  143:12,17,24
  144:15 146:8
  147:17 152:3
  153:10,19
  154:4,13 155:5
  155:11,12
  157:25 159:24
  160:5 167:18
  167:24 168:19
  175:19 177:25
  181:19 182:6
  182:14 185:2
  223:23 226:19
  243:11 279:17
  283:15,23
  284:5 292:7
  294:16
**buys** 151:21
  175:9,10,12

CONFIDENTIAL

176:17,21

**c**

**ca**  331:25
**calculate**  68:23
  282:16
**calculated**
  68:22
**calculating**
  282:12 315:4
**calculation**
  69:9
**calculations**
  82:7
**calculator**
  69:11
**calendar**  46:22
  46:24
**california**  3:8
**call**  23:20
  43:10 84:23
  104:8 166:25
  167:7,12
  168:18 205:24
  215:9 228:11
  229:7 231:2,5
  236:25 237:14
  237:15 248:13
  278:3 292:22
  292:22 312:20
  314:3 328:11
**called**  7:5 26:18
  29:3,12 59:7
  63:20 248:14

311:16 312:15
**calling**  100:23
  101:3,11
  200:21 237:25
  257:20
**calls**  47:14,20
  50:10,17 51:12
  55:6 56:10,22
  69:19,25 70:9
  70:15,21 71:12
  72:13 73:2
  77:13 83:5
  103:24 105:9
  105:20 106:6
  106:23 107:20
  115:7 128:6
  129:17 139:7
  139:11 140:13
  140:22 141:5
  141:13 142:2
  149:11 153:22
  154:16 155:8
  156:24 158:21
  163:19 168:3
  169:14 170:17
  171:4,20
  173:11 174:15
  178:6 182:7
  183:7 184:7
  185:5,12
  226:23 230:9
  233:3,8,20
  234:7 247:22
  265:11 275:11

276:11 280:7
  280:10 294:11
  306:17 323:16
**canned**  265:24
**capacity**  28:13
  35:12,13
**caption**  43:10
  126:22
**career**  86:16
**cascade**  28:25
**case**  35:23
  37:13 40:10
  42:4,13 43:11
  46:8,13 47:2
  49:3 55:18
  56:8 70:14
  89:12 90:15,20
  93:2,14,18
  94:5,10 95:5,9
  96:16 98:8
  99:13 101:11
  108:19 117:24
  118:12 119:15
  119:25 141:3
  157:7 158:23
  186:12 194:8
  194:16 195:11
  209:11 211:18
  220:8 225:2
  232:17 308:15
  319:15 320:6
  321:11,23
  322:5,25 323:9
  331:6 332:3

333:3
**cases**  89:17
**cash**  81:24
  85:22,22
**catastrophic**
  60:12 170:22
**catch**  63:15
**categorize**
  31:23
**categorizing**
  213:22
**category**  25:2
**cause**  34:12,13
  65:15 324:15
**caused**  44:8
  230:6 233:18
**cc**  192:17
**cell**  204:19
**century**  3:6
**ceo**  28:8 30:6
  31:17 33:4,20
  49:19 54:4,6
  54:22 56:21
  57:2 80:13
  107:12 171:22
  241:24 242:2
  284:9 317:6
**certain**  296:4
**certainly**
  317:16
**certificate**
  330:2 333:11
**certification**
  4:7 45:6

CONFIDENTIAL

**[certification - class]**                                      Page 13

109:24 110:6
110:24 111:5
121:20,25
122:19,22
123:2 130:3,6
132:18,23
133:4 219:20
220:16 221:14
222:14 288:20
332:1 333:1
**certifications**
8:2 219:13,17
**certified**
321:11 323:3,6
330:6
**certify** 330:8,13
**certifying**
122:6
**cfo** 32:3 33:6
33:16,25 49:19
54:4 57:3
107:13,14
**cfo's** 54:19
**chain** 32:22
164:19 283:13
**challenged**
103:7 141:3
164:15
**challenges**
173:23 183:12
227:11 230:5
**challenging**
153:7

**change** 29:9
30:13 104:2
124:20 129:16
135:12,16
191:4,6 214:7
331:13,14
333:8 334:3
**changed** 29:8
30:10 32:16
47:18,23
124:17,18
135:20,25
208:20,23
223:24 226:14
**changes** 115:3
140:4 159:13
159:19 162:6
162:24 331:12
332:7 333:7,9
**changing** 75:14
75:17
**channel** 24:15
**chaos** 274:25
276:14
**charge** 140:5
162:5 163:10
166:19
**charged** 34:18
**chat** 204:24
**chicago** 3:17
24:24
**chief** 31:9,14
117:21

**christopher**
1:11 5:20
127:16
**circumstances**
176:24
**city** 16:25
**civil** 332:5
333:5
**claim** 37:17,19
37:25 38:24
43:4 47:4,5,9
47:12 48:4,9
48:14,17,22,25
52:22,25 53:11
53:15,17,25
55:3,8 59:14
59:25 61:4,10
64:15 70:13,18
70:19 206:16
**claimant** 37:13
45:13
**claimants**
43:15
**claimed** 275:23
**claiming** 76:14
234:5
**claims** 44:10
48:6 49:13,17
54:2 55:17
56:7,20,24
61:13 101:22
169:24 320:16
323:9

**claire** 3:20 6:18
**claire.lee** 3:21
**clarification**
73:19 74:10
143:7 164:24
216:10 246:18
246:21 307:19
**clarified**
116:20
**clarify** 9:7
11:19 23:25
56:4 75:12
**clarifying**
116:12 134:8,9
263:17 316:4
**clarity** 124:5
155:25 168:18
169:8 170:20
**class** 6:22,25
42:15,17 58:10
58:12,19,22
59:2,8 75:16
75:19 76:2
77:5 79:13,19
84:3 86:8,25
87:8,15,25
91:17 92:3
93:3,15,18
108:24 109:7
114:8,13,18,22
116:3 117:4
120:20 121:4
124:11 131:10
131:23 132:6

CONFIDENTIAL

**[class - company]**

135:3,9,12
141:17 143:15
143:25 144:7
144:16 146:12
147:25 149:6
150:23 152:9
153:15,20
154:5,21
223:21 232:10
234:11,15
308:15 320:7
320:11,13,16
320:20 321:3,4
321:6,12,24,25
322:11,19,23
323:3,6 324:7
324:10 327:11
327:13,16
**clear** 32:7
42:18 92:11
153:18 154:3
154:10 169:5
203:25 303:20
**clearer** 201:15
**clearly** 104:12
148:21 293:9
299:17 317:15
**cleveland** 331:2
**client** 118:8
**close** 123:16
138:22 144:21
159:12 200:8
200:10 235:12

**closed** 164:14
**closely** 33:22
84:9 86:17
102:25
**closest** 85:24
**clowns** 292:24
**cmo** 49:20 54:4
57:3 78:22
103:10 107:13
**cmo's** 54:14,24
**collect** 35:16
204:3
**collected** 189:5
**collecting**
186:24
**collection**
186:18 244:19
297:25
**college** 17:21
24:6 26:15
27:7
**com** 18:20
**combination**
84:12
**come** 52:14
59:13 62:15
67:8 180:23
226:13 242:9
**coming** 32:23
84:7 95:11
179:3 226:10
271:21
**comment**
305:23

**commentary**
83:9,25 84:25
128:21,22
**comments**
110:23 123:21
134:2 171:25
172:3 293:17
306:7,9
**commercial**
172:6 228:21
**commission**
332:19 333:25
334:25
**commit** 283:23
**committing**
57:9
**common**
107:23 112:14
130:16 222:22
222:25,25
223:20 225:10
225:25 231:15
235:13,22
272:12 288:22
289:7,11
**communicated**
77:20 78:18,21
**communication**
100:23 101:13
194:9 210:6
256:21 314:6
**communicati...**
14:18 67:7
88:20 89:22

92:9 98:4
101:4,17 113:3
115:12,22
118:8 124:15
126:7,14
127:24 198:9
198:13 199:20
200:22 201:5,7
210:15 221:7
222:5 246:24
**companies** 81:4
86:9,21 87:7
88:3 90:4
173:5 254:9
**company** 29:3
29:15 34:9
36:18,22 39:8
49:21 50:20,20
54:3 55:5
63:19,23 72:18
79:15 80:20
82:13 84:15,20
85:9 86:17,24
94:23 102:24
103:20 128:24
141:10,24
144:14 146:7
154:9 167:17
169:11,18
170:9,15 171:2
172:23,25
173:15,22
178:11,18
181:15 182:12

CONFIDENTIAL

183:24 185:8
185:16 191:11
239:6,18
240:22 242:4
253:3 255:7
261:19 276:19
289:13 300:12
303:10 304:2
305:8 308:2
309:6
**company's**
140:3 155:19
156:19 164:15
172:14 177:16
182:22 227:4,6
287:11
**compare**
255:11
**compared**
139:22 140:7
140:17 159:10
178:2 229:6
253:6 258:23
294:20
**comparing**
269:25
**compensated**
41:16
**compensation**
101:10
**competence**
184:3
**competent**
293:10

**complaint**
46:13 59:7
64:8,15 67:22
91:25 92:5,14
92:17,20 99:9
102:15 108:25
109:7 110:6
111:2,6,18,20
112:5,10
114:24 115:4,5
117:17,25
118:17,24
119:6,7,8,11,13
119:24 120:21
121:4,16 122:2
122:7,9,11,20
122:25 123:7
123:22 124:3
125:3,7,14,17
126:21 128:10
128:14 129:13
129:14,23
131:8,24 132:7
133:5,18 134:3
134:6,11,18,21
135:13,14,20
135:21,25
136:2,9,12
142:5 157:9,15
162:17,19
163:17,23
169:24 170:4
176:6 177:3
181:6 184:12

207:10 208:7
219:19 321:9
323:15 327:11
327:14,17
**complaints**
46:16,25
133:22 219:14
**complete**  8:23
9:20 30:2
299:14
**completed**
331:15
**completely**
34:4
**component**
156:19
**components**
140:18 142:20
142:25 143:9
156:18
**compound**
54:13 57:5
224:13 231:8
**computer**
187:5 190:22
191:24 196:3,7
196:12,12,14
196:16 204:21
204:22 209:4
**concealed**
158:3
**concept**  35:19
175:16,18
310:10,12

321:18
**concern**  256:20
270:22
**concerning**
94:3 278:4
**concluded**
44:14 45:9
325:20
**concludes**
326:2
**conclusion**
47:21 50:11,18
51:13 55:7
56:11,23 69:20
70:2,10,16,22
71:13 72:13
73:3 77:14
103:25 105:10
105:21 106:7
106:24 107:21
115:8 128:7
129:18 139:8
139:12 140:14
140:23 141:6
141:14 142:3
149:12 153:23
154:17 155:9
156:25 158:21
163:20 168:3
169:15 170:18
171:5 173:12
174:16 178:6
182:8 183:8
184:7 185:6,13

CONFIDENTIAL

**[conclusion - confidential]**                                        Page 16

| | | | |
|---|---|---|---|
| 226:23 230:9 | 57:1 58:1 59:1 | 139:1 140:1 | 207:1 208:1 |
| 233:4,9,21 | 60:1 61:1 62:1 | 141:1 142:1 | 209:1 210:1 |
| 234:8 276:17 | 63:1 64:1 65:1 | 143:1 144:1 | 211:1 212:1 |
| 280:8,11 | 66:1 67:1 68:1 | 145:1 146:1 | 213:1 214:1 |
| 294:12 323:17 | 69:1 70:1 71:1 | 147:1 148:1 | 215:1 216:1 |
| **conduct** 200:4 | 72:1 73:1 74:1 | 149:1 150:1 | 217:1 218:1 |
| 200:17 | 75:1 76:1 77:1 | 151:1 152:1 | 219:1 220:1 |
| **conference** | 78:1 79:1 80:1 | 153:1 154:1 | 221:1 222:1 |
| 85:2 86:2 | 81:1 82:1 83:1 | 155:1 156:1 | 223:1 224:1 |
| **confidence** | 84:1 85:1 86:1 | 157:1 158:1 | 225:1 226:1 |
| 104:15 183:22 | 87:1 88:1 89:1 | 159:1 160:1 | 227:1 228:1 |
| 229:23 233:10 | 90:1 91:1 92:1 | 161:1 162:1 | 229:1 230:1 |
| 290:9,16,20 | 93:1 94:1 95:1 | 163:1 164:1 | 231:1 232:1 |
| 317:3 | 96:1 97:1 98:1 | 165:1 166:1 | 233:1 234:1 |
| **confidential** | 99:1 100:1 | 167:1 168:1 | 235:1 236:1 |
| 1:16 2:1 3:1 | 101:1 102:1 | 169:1 170:1 | 237:1 238:1 |
| 4:1 5:1 6:1 7:1 | 103:1 104:1 | 171:1 172:1 | 239:1 240:1 |
| 8:1 9:1 10:1 | 105:1 106:1 | 173:1 174:1 | 241:1 242:1 |
| 11:1 12:1 13:1 | 107:1 108:1 | 175:1 176:1 | 243:1 244:1 |
| 14:1 15:1 16:1 | 109:1 110:1 | 177:1 178:1 | 245:1 246:1 |
| 17:1 18:1 19:1 | 111:1 112:1 | 179:1 180:1 | 247:1 248:1 |
| 20:1 21:1 22:1 | 113:1 114:1 | 181:1 182:1 | 249:1 250:1 |
| 23:1 24:1 25:1 | 115:1 116:1 | 183:1 184:1 | 251:1 252:1 |
| 26:1 27:1 28:1 | 117:1 118:1 | 185:1 186:1 | 253:1 254:1 |
| 29:1 30:1 31:1 | 119:1 120:1 | 187:1 188:1 | 255:1 256:1 |
| 32:1 33:1 34:1 | 121:1 122:1 | 189:1 190:1 | 257:1 258:1 |
| 35:1 36:1 37:1 | 123:1 124:1 | 191:1 192:1 | 259:1 260:1 |
| 38:1,10,12 | 125:1 126:1 | 193:1 194:1 | 261:1 262:1 |
| 39:1 40:1 41:1 | 127:1 128:1 | 195:1 196:1 | 263:1 264:1 |
| 42:1 43:1 44:1 | 129:1 130:1 | 197:1 198:1 | 265:1 266:1 |
| 45:1 46:1 47:1 | 131:1 132:1 | 199:1 200:1 | 267:1 268:1 |
| 48:1 49:1 50:1 | 133:1 134:1 | 201:1 202:1 | 269:1 270:1 |
| 51:1 52:1 53:1 | 135:1 136:1 | 203:1 204:1 | 271:1 272:1 |
| 54:1 55:1 56:1 | 137:1 138:1 | 205:1 206:1 | 273:1 274:1 |

CONFIDENTIAL

**[confidential - conversations]**                    Page 17

| | | | |
|---|---|---|---|
| 275:1 276:1 277:1 278:1 279:1 280:1 281:1 282:1 283:1 284:1 285:1 286:1 287:1 288:1 289:1 290:1 291:1 292:1 293:1 294:1 295:1 296:1 297:1 298:1 299:1 300:1 301:1 302:1 303:1 304:1 305:1 306:1 307:1 308:1 309:1 310:1 311:1 312:1 313:1 314:1 315:1 316:1 317:1 318:1 319:1 320:1 321:1 322:1 323:1 324:1 325:1 326:1 327:1 328:1 329:1 330:1 **confirm** 218:21 299:22 **confused** 314:25 **conglomerate** 28:23 | **congratulating** 314:3 **connection** 11:21 12:18 48:16 68:18 149:9 152:2 224:21 **conrad** 3:18 6:15,15 7:11 7:13 20:6,11 22:15 57:20 60:4 77:6 78:6 78:13 92:11 93:8 101:2,9 107:25 115:16 116:10,20 119:4 120:25 121:22 131:13 132:21 145:5 145:11,13 146:19 148:8 149:19,22 151:5 152:15 165:9 193:20 201:16,20 209:22 210:2,5 214:22 216:11 216:12 217:10 219:2 236:9 244:2,10 246:19 252:11 281:7 297:22 307:20 319:18 327:4 | **consecutive** 180:16,18 **conservative** 147:3,10 **consider** 21:19 27:17 323:7 **consideration** 66:12 **considered** 93:18 108:20 **considering** 66:8 **consistent** 116:14 234:17 **consulting** 26:20,21,24 27:2,12,14 **consumer** 146:5 **consumers** 153:8 **contact** 67:9,11 89:7 193:12 **contained** 48:24 **contains** 244:6 311:5 318:25 **content** 22:24 **contents** 101:12 210:5 312:25 314:6 **context** 58:16 157:23 176:11 220:9 305:14 | 306:11 308:10 321:18 **contingency** 100:20 **continual** 179:7 179:10 **continue** 5:9 65:5 88:2 146:4 159:14 162:7 170:22 184:15 234:10 280:21 283:13 288:6 291:24 321:10 **continued** 265:2 **continues** 289:5 **continuing** 165:18 185:16 275:3 **contracts** 148:23 150:14 **control** 208:15 **conversation** 61:15 94:13,15 95:17,19,24 96:14,18 189:19 199:7 202:15 203:4 247:12 248:6,7 248:10 262:5 **conversations** 5:7 61:25 62:5 |

CONFIDENTIAL

**[conversations - corrective]**                                   Page 18

| | | | |
|---|---|---|---|
| 97:2,6 189:25 | 49:2,11,15 | 178:12 182:23 | 268:14,15,19 |
| 199:9,18 206:7 | 54:4,5,19,22 | 185:3 188:23 | 268:23 270:2,6 |
| 213:5 221:23 | 55:9,16 59:22 | 189:2 190:7,10 | 270:7,15,18 |
| 242:22,25 | 63:4,4,13 67:2 | 190:11 191:16 | 271:4,5,8,9 |
| 247:2 313:2 | 67:4,23 68:10 | 191:25 192:6,7 | 272:3,9,13 |
| **coo** 32:24 | 68:16 73:13 | 195:3,22 196:9 | 273:12,21 |
| **cooperatively** | 75:20 79:2 | 198:11 205:9 | 274:7,14 275:5 |
| 325:16 | 81:9 82:24 | 208:22 218:24 | 275:18,25 |
| **copies** 311:7 | 83:2,3,15,16 | 218:25 223:5 | 277:3,4,16,17 |
| **copy** 12:17 | 86:21 89:3,6 | 225:21 226:21 | 277:20 278:12 |
| 99:2 110:20 | 93:22 94:22 | 227:7 228:12 | 278:23 279:8 |
| 123:13 133:15 | 98:13,21,22 | 228:13 229:13 | 279:18 280:4 |
| 145:10 195:8 | 100:6 111:23 | 229:14 230:7 | 282:13,17,21 |
| 195:20 196:21 | 112:19 113:6 | 232:13,17,21 | 284:12,24 |
| 211:11 283:2 | 116:4 117:5 | 232:22 234:19 | 288:13,14,24 |
| **copying** 276:9 | 122:3,12,13,20 | 236:14,17 | 289:2,3,8,9,15 |
| **corner** 109:21 | 122:23 125:19 | 237:7,11,16,22 | 289:21,25 |
| 137:21 225:12 | 125:24,25 | 238:5,9,15 | 290:17 291:14 |
| **corp** 29:11 | 127:13,17 | 241:8,9,25 | 292:17 294:22 |
| **corporation** | 129:5 141:18 | 242:7,8,22 | 295:8 300:4 |
| 43:18 | 142:24 146:13 | 243:2,19 244:8 | 304:11 308:15 |
| **correct** 13:18 | 146:14 148:2 | 244:17,20 | 308:16 309:8 |
| 13:22 14:11,12 | 149:6,10 | 248:25 249:7 | 311:11 313:10 |
| 18:23 19:2,14 | 150:23 152:3,9 | 249:20,23 | 316:21,22 |
| 19:15 23:18,19 | 153:15,20 | 251:7 252:7,8 | 317:12,13 |
| 24:3,13,16,17 | 154:5,14 | 254:6 255:7,9 | 319:11,15 |
| 24:21,23 25:3 | 155:20,24 | 255:11 256:5 | 323:21 |
| 25:4,8,11,17,23 | 156:9,20 | 258:10 259:21 | **corrected** |
| 26:2,4,5,8 | 159:20,24 | 260:15 261:9 | 158:11 232:16 |
| 27:22 29:5,7 | 161:13 163:12 | 261:13,20 | **corrections** |
| 29:18,19 30:11 | 163:18 165:4 | 262:3,4,16 | 331:12 333:17 |
| 30:19 32:14,17 | 167:15 170:2 | 263:10,21 | **corrective** |
| 38:2 40:4 | 172:17 174:14 | 264:6,8,13 | 157:6,7 169:25 |
| 43:24 44:21 | 176:22 178:4 | 265:3 266:24 | 233:16 |

CONFIDENTIAL

**[correctly - daniel]**

**correctly** 42:2 66:7 97:12 139:3 140:8 156:2 158:7 164:22 170:11 172:11 177:22 181:23 184:23 195:21 237:4 260:11 293:2 302:20 304:6 317:7

**corresponden...** 78:25 79:6

**cost** 52:4,4,13 52:13,15 71:22 71:24,25 72:10 102:20 103:2 150:14 153:11 226:11 241:4 279:23

**counsel** 5:14 6:11 7:4 13:11 15:24 88:20 92:10,25 93:13 98:5 101:5 111:23 115:12 115:22 126:7 138:6 201:9 206:2 221:24 222:7 245:20 325:4,12,14

**county** 330:5 332:10 333:15

**couple** 20:23 146:2 280:15 280:21 283:21 288:7 293:4

**coupled** 147:16

**course** 8:12 271:24

**court** 1:2 4:16 6:3 7:2 8:14 9:2 13:4 22:3,5 22:6,10,15 37:9 41:24,25 42:6 43:2 73:18,22,25 74:7,9,13 109:5 120:25 132:4 136:13 143:6 145:5,14 146:19 148:8 149:19,20,22 151:5 152:15 160:20,20 165:7,24 166:2 167:5 185:25 195:12,13 214:22 216:9 217:17 220:5 236:9 244:2 246:17,20 297:22 307:18 311:3 314:13 316:12 318:23 332:7

**court's** 96:6

**courtroom** 9:15

**coverage** 83:18

**covered** 215:20

**covering** 144:14

**craig** 31:7

**crashed** 175:2

**crazy** 292:20

**create** 112:23

**creates** 138:2

**credibility** 290:23 317:10

**crime** 34:19

**criteria** 267:3

**critical** 50:21

**cross** 201:14

**crossed** 202:20

**crushed** 250:3 251:16 253:2 300:12

**cruz** 90:7,9 97:11 126:2

**cues** 211:6

**current** 16:15 19:8 55:4 146:3 164:11 166:20 176:7 275:3 322:25 323:2

**currently** 17:15 17:16 18:15,16 18:25 19:6 29:2 117:23

321:2

**customer** 31:6 140:5 156:14 159:13,20 162:6,24

**customers** 62:23 148:23 153:11 159:15 162:8

**cut** 245:18 277:9

**cutting** 71:22

**cv** 1:3 5:22

**cycle** 184:15

**d**

**d** 7:5,18

**daily** 84:5,8

**dallas** 62:14 63:21 241:22

**damages** 232:25 234:5

**dan** 1:4 5:13,15 312:15 315:6 326:3 331:6 332:3 333:3

**dan.sills** 19:9

**dan9998** 298:4 298:19 299:22

**daniel** 1:18 2:1 2:16 3:1 4:1 5:1 6:1 7:1,17 8:1 9:1 10:1 11:1 12:1 13:1

CONFIDENTIAL

**[daniel - daniel]**                                                                 Page 20

| | | | |
|---|---|---|---|
| 14:1 15:1 16:1 | 109:1 110:1 | 177:1 178:1 | 245:1 246:1 |
| 17:1 18:1 19:1 | 111:1 112:1 | 179:1 180:1 | 247:1 248:1 |
| 20:1 21:1 22:1 | 113:1 114:1 | 181:1 182:1 | 249:1 250:1 |
| 22:12 23:1 | 115:1 116:1 | 183:1 184:1 | 251:1 252:1 |
| 24:1 25:1 26:1 | 117:1 118:1 | 185:1 186:1 | 253:1 254:1 |
| 27:1 28:1 29:1 | 119:1 120:1 | 187:1 188:1 | 255:1 256:1 |
| 30:1 31:1 32:1 | 121:1 122:1 | 189:1 190:1 | 257:1 258:1 |
| 33:1 34:1 35:1 | 123:1 124:1 | 191:1 192:1 | 259:1 260:1 |
| 36:1 37:1 38:1 | 125:1 126:1 | 193:1 194:1 | 261:1 262:1 |
| 39:1 40:1 41:1 | 127:1 128:1 | 195:1 196:1 | 263:1 264:1 |
| 42:1 43:1 44:1 | 129:1 130:1 | 197:1 198:1 | 265:1 266:1 |
| 45:1 46:1 47:1 | 131:1 132:1 | 199:1 200:1 | 267:1 268:1 |
| 48:1 49:1 50:1 | 133:1 134:1 | 201:1 202:1 | 269:1 270:1 |
| 51:1 52:1 53:1 | 135:1 136:1 | 203:1 204:1 | 271:1 272:1 |
| 54:1 55:1 56:1 | 137:1 138:1 | 205:1 206:1 | 273:1 274:1 |
| 57:1 58:1 59:1 | 139:1 140:1 | 207:1 208:1 | 275:1 276:1 |
| 60:1 61:1 62:1 | 141:1 142:1 | 209:1 210:1 | 277:1 278:1 |
| 63:1 64:1 65:1 | 143:1 144:1 | 211:1 212:1 | 279:1 280:1 |
| 66:1 67:1 68:1 | 145:1 146:1 | 213:1 214:1 | 281:1 282:1 |
| 69:1 70:1 71:1 | 147:1 148:1 | 215:1 216:1 | 283:1 284:1 |
| 72:1 73:1 74:1 | 149:1 150:1 | 217:1 218:1 | 285:1 286:1 |
| 75:1 76:1 77:1 | 151:1 152:1 | 219:1 220:1 | 287:1 288:1 |
| 78:1 79:1 80:1 | 153:1 154:1 | 221:1 222:1 | 289:1 290:1 |
| 81:1 82:1 83:1 | 155:1 156:1 | 223:1 224:1 | 291:1 292:1 |
| 84:1 85:1 86:1 | 157:1 158:1 | 225:1 226:1 | 293:1 294:1 |
| 87:1 88:1 89:1 | 159:1 160:1 | 227:1 228:1 | 295:1 296:1 |
| 90:1 91:1 92:1 | 161:1 162:1 | 229:1 230:1 | 297:1 298:1 |
| 93:1 94:1 95:1 | 163:1 164:1 | 231:1 232:1 | 299:1 300:1 |
| 96:1 97:1 98:1 | 165:1 166:1 | 233:1 234:1 | 301:1 302:1 |
| 99:1 100:1 | 167:1 168:1 | 235:1 236:1 | 303:1 304:1 |
| 101:1 102:1 | 169:1 170:1 | 237:1 238:1 | 305:1 306:1 |
| 103:1 104:1 | 171:1 172:1 | 239:1 240:1 | 307:1 308:1 |
| 105:1 106:1 | 173:1 174:1 | 241:1 242:1 | 309:1 310:1 |
| 107:1 108:1 | 175:1 176:1 | 243:1 244:1 | 311:1 312:1 |

CONFIDENTIAL

**[daniel - decisions]**                                    Page 21

| | | | |
|---|---|---|---|
| 313:1 314:1 | 191:22 199:5,6 | **dates** 27:9 | **december** |
| 315:1 316:1 | 199:9 201:3,18 | 158:10,14 | 29:16 59:11 |
| 317:1 318:1 | 203:15,18,19 | 199:2 200:12 | 68:9 104:6,23 |
| 319:1 320:1 | 204:2,11,13,14 | 200:14,16 | 105:18 106:21 |
| 321:1 322:1 | 208:5 214:20 | 201:2,8,23 | 135:6 158:4 |
| 323:1 324:1 | 217:16 220:4 | 202:6,7,11,22 | 159:3,7,19 |
| 325:1 326:1 | 224:22 232:2 | 224:3 312:11 | 160:13,17,23 |
| 327:1,4,8 | 236:8 243:25 | 312:24 | 180:21 224:4,9 |
| 328:1 329:1 | 245:16,19 | **day** 69:2 175:2 | 224:21 227:21 |
| 330:1,9 331:8 | 246:16 250:17 | 230:16 249:4 | 228:3 229:7,13 |
| 332:4,9 333:4 | 254:11 262:18 | 249:18 258:4 | 229:25 232:19 |
| 333:13 334:20 | 265:4 297:21 | 271:23 273:11 | 232:21 249:13 |
| **danielle** 1:24 | 298:23 311:2 | 274:13 288:5 | 249:18,25 |
| 2:19 6:3 7:7 | 314:11 316:11 | 288:10 292:16 | 251:10,24 |
| 330:6,19 | 316:19 318:21 | 300:6 302:14 | 254:11 256:14 |
| **dansills** 18:18 | 331:8 332:3,9 | 312:16 314:22 | 272:3 309:10 |
| 18:20 190:20 | 332:19 333:3 | 314:23 317:12 | 312:14 328:9 |
| **data** 32:4 172:8 | 333:13,25 | 330:18 332:16 | **decide** 231:14 |
| 172:14 227:5 | 334:20,25 | 333:22 334:22 | **decided** 64:14 |
| 228:23 | **dated** 109:8,25 | **days** 288:22 | 96:15 247:20 |
| **date** 17:19 | 122:22 130:7 | 289:25 292:8 | **decides** 83:21 |
| 22:14 42:25 | 132:24 136:15 | 298:25 299:8 | **decipher** |
| 44:15,16 46:18 | 136:18 145:17 | 331:18 | 155:14 156:2 |
| 64:17 68:12 | 146:23 148:11 | **deal** 41:13 | **decision** 47:25 |
| 109:4,15,18 | 149:25 151:8 | 248:4 | 48:3,5,8 64:8 |
| 115:6 116:3,13 | 152:18 160:16 | **dear** 331:10 | 96:6 118:11 |
| 116:25 117:2,4 | 160:23 165:19 | **dearborn** 3:16 | 124:19 156:15 |
| 120:24 132:3 | 166:5 167:2,8 | **debacle** 299:15 | 213:11,23 |
| 136:21 145:4 | 219:25 220:7 | **debt** 35:16 | 247:3 |
| 146:18 148:7 | 220:17 236:16 | **deceived** | **decisions** 56:16 |
| 149:18 151:4 | 245:10 314:16 | 274:17 | 65:17 171:16 |
| 152:14 160:19 | 316:15 319:4 | **decelerating** | 213:10 233:23 |
| 165:22 167:4 | 327:19 328:8 | 164:13 166:21 | 233:25 241:3 |
| 185:24 191:20 | 328:10,12,20 | 176:8 | 254:2 322:2,21 |

CONFIDENTIAL

323:9

**decker** 23:5 24:2,5

**declaration** 8:6 45:6

**declarations** 8:3

**decline** 56:14 71:16 104:9,10 164:8 283:12 283:25 284:19

**declined** 177:17

**declines** 175:4 294:18

**declining** 284:16

**decrease** 138:25 159:12 159:18 162:4 162:23 166:18

**decreased** 108:22 159:9 177:12

**decreases** 56:18 142:14 299:18

**deed** 332:14 333:20

**deem** 84:13,17

**deemed** 331:19

**defendant** 5:14 37:14 40:4,7,8 58:24 117:16

117:23 118:3 127:13,17 320:17

**defendants** 1:12 3:15 6:17 6:19 7:14 49:15 102:5 127:10 159:8 164:7 184:20 185:20 186:4 214:17,25 215:11 328:13 328:17

**defer** 323:20

**defines** 114:13 128:10

**definite** 61:14

**definitely** 263:20

**definition** 42:18 58:9 315:16

**defy** 198:22

**degree** 111:9 279:3

**deleted** 207:3 208:24

**deletion** 208:13

**deliver** 50:22 52:5

**delivering** 256:23

**demand** 146:5

**department** 331:22

**depend** 187:18

**depends** 31:22

**deposed** 7:19 7:21 39:20

**deposition** 1:17 2:16 4:7,13 5:13,23 7:22 8:11 10:21 11:22 12:13,19 13:3,20 15:7 15:15,21 16:3 36:4 44:23 53:21 93:24 94:7,9 95:12 96:19 119:19 119:22 247:4 325:11,15 330:10,11 331:8,11 332:1 332:3 333:1,3

**depositions** 13:3

**depressed** 80:4 80:9

**describe** 23:2 27:6 29:24 64:13 89:25 95:16

**described** 15:7 16:11 32:12 41:22 74:17

**describes** 59:7 165:2 222:20

**describing** 180:19 190:3 194:10 198:6 233:18 282:24

**description** 327:7 328:3 329:3

**desjardins** 31:8

**despite** 164:9

**detail** 23:4 41:8 86:10,12 171:8 172:5 228:20

**details** 40:20 171:7,17

**devices** 208:14 208:17

**dick** 1:4 5:16 91:11 125:8,13 126:3 320:22

**difference** 229:24

**different** 32:11 32:15 55:23 66:6 71:25 80:13 81:14 178:24 189:8 189:10,12 196:12 212:17 221:19 222:20 229:5 298:25 321:18

CONFIDENTIAL

| | | | |
|---|---|---|---|
| **differently** 68:23 121:15 | 156:17 167:17 169:12 170:9 170:15 171:3 178:11 183:3 238:14,23 280:3 294:10 | 270:5 292:17 315:9 324:11 325:2 | 42:22 43:3,6 109:6,12 114:2 121:2,9,23 126:9,11 130:5 |
| **digestible** 202:9 | | **discussing** 75:7 284:11 310:11 316:21 | 132:5,12,19,22 136:10,14 |
| **digital** 33:2 172:7 228:22 230:6 275:2,9 | **disclosure** 157:7,8 167:22 169:22,25 | **discussion** 20:4 20:9 | 137:21 138:3,6 145:6,15 146:20 148:9 |
| **dipped** 224:17 224:20 | 177:24 178:3 184:25 232:16 232:17 233:16 | **discussions** 14:24 15:9 94:2 96:20,23 | 149:23 151:6 152:16 160:21 161:7,10,13 |
| **direct** 117:11 137:6 177:4 186:21 | **disclosures** 157:6 158:11 158:17 164:3 182:12 | **disinflation** 148:25 **dismiss** 323:23 324:3 | 165:25 167:6 186:2,3,6,10,19 187:2 190:6 |
| **directed** 122:15 **directly** 77:21 78:19,22 79:9 84:19 85:9 248:14 | **disconnect** 74:23 | **distribution** 32:23 71:24 80:21 255:7 293:13 | 192:5 193:15 193:18 194:2 215:5,8,21,21 215:22 216:5 |
| **director** 33:21 | **discounted** 291:8 | **distributor** 49:23,23 | 216:14,18,19 216:19 217:11 |
| **directors** 304:10 | **discounts** 176:18 | **district** 1:2,2 5:21 | 217:18,21,22 217:23 220:6 |
| **disagree** 101:15 269:11 269:18 | **discrepancy** 252:9 | **divided** 32:24 **division** 24:11 29:12 31:19 | 228:4 236:10 237:24 238:11 240:12 244:3,5 |
| **disagreed** 129:23 | **discuss** 15:20 59:24 213:6,22 214:7 243:8 265:3 325:5 | **divulge** 14:4,18 89:19 92:8 113:2 115:11 124:15 210:14 | 244:11,23 245:18 248:20 250:11,12,14 |
| **disappointing** 312:16 317:2 | | | |
| **disclose** 12:2 67:6 177:24 182:12 184:25 294:7 | **discussed** 23:15 60:25 61:4 63:9 95:5 119:22 160:5 209:19 234:14 | **divulging** 126:13 **document** 12:17 22:16,23 | 250:18 251:2 256:7 258:12 260:17 261:15 262:12,12 |
| **disclosed** 141:10 154:20 155:5,7,18 | 243:4 249:20 | | 263:16 265:11 |

CONFIDENTIAL

266:16 267:21
268:25 269:9
269:14,20
270:17 273:23
274:4,9,16
275:12,21
277:22 278:14
278:25 279:20
280:24 282:25
284:7 285:20
286:2,24
289:17 290:19
291:2,18 292:3
296:7,22
297:23 301:2
304:13 305:11
306:17 307:6
308:4 311:4,5
314:8,14 316:8
316:13 318:18
318:24,25
325:3,8 327:9
329:4,8,10,12
**documents**
10:24 11:9,9
11:13,20,24
12:2,3 13:10
15:24 16:8
45:22 82:6
99:4 160:4,11
162:21 185:21
186:5,12,25
195:9 196:3,6
206:22 207:19

208:11 209:3
209:11 210:19
211:7,17
219:18 328:15
**doing** 41:23
51:4 52:16
72:20 102:16
105:3 106:2
123:9 157:3
322:19
**dollar** 296:13
**dollars** 287:6
**domain** 192:16
**doubting**
278:19
**doubts** 286:5
**douglas** 1:10
5:19 56:21
78:19 171:22
171:24 173:10
173:21
**download**
189:16
**draft** 125:17,19
**drafts** 195:13
**drastically**
50:23
**drawing** 149:9
152:2
**drive** 16:25
73:10 151:22
261:16
**driven** 102:21
139:25 162:6

164:11 166:20
177:18 226:19
279:12 300:13
**drivers** 154:10
172:6,10,17
228:21,25
278:19
**driving** 51:8
56:13,18 71:15
71:18 72:7
76:11,13,15
102:16 103:20
104:11 141:22
142:13 167:19
167:24 169:6
170:20 171:8
173:7 175:3,6
178:12 279:23
294:17 299:17
**drop** 66:10
68:19 69:6
72:18 236:25
237:6,7,10,11
257:16 314:20
**dropped** 22:8
271:19
**dropping** 258:2
265:24
**drops** 302:17
**ducking** 285:10
**due** 164:12,19
166:21 172:6
174:8 176:7
177:12 228:22

229:3 275:8
278:6 279:7
287:22
**duly** 7:6 330:10
**dump** 256:2
257:5,12 270:9
**dumped** 256:15
**dumping** 256:5
257:5
**duplicates**
295:11
**duty** 70:4,8,14
105:25 321:19
321:22,25
322:5,10
**dynamics**
267:8

e

**e** 7:5,18 18:20
81:5,7,24 82:8
82:8 254:4
270:4 282:10
282:16 315:4,9
**earlier** 12:9
32:10 36:2
43:22 44:19
53:23 58:8
68:3,8 75:7
78:23 88:5,13
93:23 97:9
114:17 116:14
122:16 125:23
162:18 195:16

CONFIDENTIAL

**[earlier - engaged]**                                   Page 25

195:18 201:20
203:5 205:6
206:14 219:12
221:20 227:24
234:15 242:5
244:13 245:25
246:23 249:20
251:5 280:15
281:21 288:21
292:17 294:10
302:22 314:22
316:21 317:12
318:2 324:12
**earliest** 23:24
**earning** 158:17
**earnings** 46:20
59:20,22 60:11
60:15 61:11
64:7,21 68:4,8
81:8 82:25
83:4 84:7,7,23
84:23 103:4
104:7,8,19,24
148:15 149:2
158:15 160:13
165:3 166:25
167:7,12
171:11,20
174:14 176:3
182:2 183:14
206:17 224:10
225:4 226:2
227:21 228:2
228:11 229:7

230:15 236:25
237:14,15
249:19 256:8
256:13,16
257:2,8,10,11
270:6,14,23
271:7,12,15,19
271:22,23
272:8 273:11
273:20 274:13
275:4 278:3
292:16 295:8
300:7 302:15
313:24 314:4
315:17 316:20
317:2 328:11
**easier** 259:16
**easiest** 189:9
**easily** 310:20
**east** 3:6
**easton** 28:24
**easy** 309:14
310:5
**ebidta** 151:22
**ebitda** 52:2
72:19 138:24
184:21
**ecf** 121:23
130:5 132:22
134:23 225:11
**ecommerce**
33:2
**ed** 30:16

**effect** 4:16
**efficiency**
72:24 73:12
74:16 75:6
76:19,24 77:11
**eight** 24:7,8
63:2
**either** 14:21
36:4 89:11
106:2,16
155:14 191:23
192:23 196:21
204:21 212:8
242:18 282:25
285:24 305:3
**electronic**
12:18 196:21
208:14
**electronically**
110:20 123:14
133:15 282:25
**elevated** 184:16
**ellipses** 276:7
**else's** 305:20,22
**email** 18:14,21
19:2,5,7,10
126:18,19
190:14,17,19
190:21,24
191:4,19,23
192:5,11,17,23
192:24 193:13
194:2,8,15,15
194:22 195:5,7

205:22 248:10
248:11 310:24
311:5,10,14,17
312:4,10,15
314:15,15,22
316:4,14,15,24
317:21,23,25
318:3,25 319:9
319:11,13
329:7 331:17
**emailing**
205:20
**emails** 192:4,15
193:3,6 194:6
195:25 209:2
211:10,14
313:4 318:2,10
319:10
**embarrassed**
300:15
**embeds** 151:15
**employment**
19:11,13,20,24
23:3 34:7,11
**enclosed**
331:11
**encompassing**
199:14
**ended** 19:24
**ends** 139:15
234:15 268:6
269:23
**engaged** 120:5
120:7 143:16

CONFIDENTIAL

**[engaged - exhibit]**                                    Page 26

143:24

**engagement**
91:8 97:10,14
97:25 98:12,20
98:24

**enhance** 51:2
52:18

**enhanced**
155:15

**enhancement**
56:14

**enhancements**
102:20

**enhancing**
52:15

**enlarged**
114:23

**entail** 322:5

**entered** 333:9

**entire** 120:5,8
123:7 293:5
332:5 333:5

**entities** 114:9
135:4

**entitled** 53:19

**environment**
146:4 177:19
283:18 324:19
324:22

**eps** 250:3
251:15 282:2,5
292:19 315:2

**equipment**
27:20 64:2

**equity** 148:5
327:24

**eroded** 177:10

**errata** 219:25
220:7 221:2,11
222:14 328:20
331:13,18
333:7,10,18
334:1

**esq** 3:9,11,18
3:20 331:5

**estimate** 38:13
110:14 183:21

**estimates**
286:19

**et** 331:6,6
332:3,3 333:3
333:3

**etfs** 87:23

**european** 31:3

**evenly** 32:25

**event** 306:11

**eventual**
148:24

**eventually**
316:3

**everybody**
56:25 169:20
170:24 203:20
321:25 322:3

**evidence** 82:10
107:17,22
173:9,16

**evolution**
276:21

**evolve** 276:19

**exact** 27:9
39:23 44:15
46:18 64:17
73:16 109:15
109:18 123:6
226:7 270:22
312:24 313:5

**exactly** 74:20
90:23 120:4
188:9 229:16

**examination**
7:10 327:3

**examined** 7:9

**example** 46:12
81:19 82:8
197:3 222:21
261:11

**excel** 69:10
81:22 196:3

**except** 4:9

**exchanged**
78:25 79:6
244:24 246:13
273:6 292:11

**excluding** 95:4
162:5 166:19
195:12 206:2

**excuse** 13:4
38:14 145:9
222:10 259:11

**executed**
196:18 333:10

**execution**
332:14 333:19

**executive** 23:10
26:7 70:5
103:12 105:23
106:15 117:21
239:5

**executives**
80:12 240:18
264:12

**exhaustive** 53:6

**exhibit** 22:13
22:17 42:24
43:3 109:3,6
120:23 121:3
132:2,5 136:14
136:20,25
137:5,16,19
138:16 139:15
145:3,7,16
146:17,21
148:6,10
149:16,24
151:3,7 152:12
152:17 157:14
160:18,22,24
162:11 163:22
165:20 166:5,7
167:3,6 171:19
176:4 177:3
181:7 185:23
186:3 214:19

CONFIDENTIAL

214:23,24
217:15,18
220:3,6,15
227:24 228:7
228:11 230:19
236:6,11
243:23 244:4
250:13,16
251:19 252:5,6
252:22 254:23
281:19 288:18
290:5 297:20
297:24 310:25
311:4 314:10
314:14 316:10
316:13 318:20
318:24 327:7,9
327:11,13,16
327:19,21,22
327:24 328:4,5
328:7,8,10,11
328:13,16,18
328:20,22,23
329:4,6,7,8,10
329:12
**exhibits** 317:24
318:11 327:6
328:2 329:2
**exists** 100:5,9
**expect** 278:22
**expectation**
265:18 268:10
**expectations**
64:23 229:6

230:15 257:15
286:4,6
**expected**
184:20 275:3
283:12 286:13
286:16 317:15
**expecting**
257:11
**expects** 184:14
185:9
**experience** 23:8
23:8,24 36:3
89:16
**experienced**
164:20
**expiration**
332:19 333:25
334:25
**explain** 31:24
212:11 252:9
**explaining**
266:12
**explanation**
60:16 65:2
106:5,20 203:6
273:2
**explicitly** 149:8
**extent** 51:16
157:25 181:17
181:20 182:4
216:3,13
**extra** 200:11

**f**

**face** 243:7,7
**facebook** 21:4
21:5
**fact** 51:4 60:5
65:2 88:23
142:10 179:11
183:19 287:5
291:12,23
294:6 299:22
305:6 307:21
**factor** 283:24
284:18
**factors** 150:7
153:5 254:5
257:4 266:20
294:21 310:19
**facts** 82:10
261:22
**factual** 210:10
**failed** 299:25
**fair** 9:11 29:7
116:22 254:13
**fairfax** 29:11
29:14
**fall** 260:14,19
**false** 71:3,9
102:6,9,17
103:16 128:4
128:14 129:15
135:19,24
136:8 139:6
140:11,21

158:19 178:19
183:5 233:23
**falsity** 157:10
170:7 174:20
**familiar** 90:7
109:11,13
121:8 132:11
214:14 222:12
296:24
**family** 95:4
97:4
**far** 41:22 60:9
70:20 86:13
190:13 233:12
245:22
**fargo** 148:11
**fast** 236:4
**favor** 150:8
153:6
**fcf** 293:8
**february**
220:17 221:12
262:8,19
264:11 265:5
268:13,21
270:8 271:3
**federal** 4:2
69:18 109:2
120:22 131:25
323:13 327:12
327:15,18
**fee** 100:21
**feedback**
133:23

CONFIDENTIAL

**[feel - five]**                                                    Page 28

**feel** 58:23 65:3
    65:14 66:12
    90:4
**feeling** 69:14
    261:3
**feels** 116:6
**feinstein** 92:23
**felt** 39:12 41:13
    44:6 65:10
    274:17
**fencing** 26:19
    27:5
**fidelity** 113:23
    197:7 211:23
    212:10 217:13
    217:20 218:22
    223:15,18
    328:19
**fiduciary** 70:4
    70:8,13 105:25
    321:19,22,25
    322:5,10,16
**field** 319:9,9
**fields** 192:17
**fifth** 154:24
**figure** 188:5
    297:17
**figured** 301:17
    301:20,20
**file** 64:15 93:2
    93:14 121:24
    197:2 199:14
    220:25

**filed** 5:21 29:17
    34:23 42:7
    43:4 46:14,16
    47:2,9 59:2
    64:8 67:22
    109:7 119:14
    119:24 121:4
    132:7,8 136:24
    207:10 220:8
    320:6
**files** 196:3,4
**filing** 4:6 61:4,9
    99:9 108:20
    112:9 114:23
    208:6
**filings** 13:5
    85:4,9 195:12
    195:13
**finance** 33:18
**financial** 29:7
    31:14,18 33:22
    36:19 37:2,5
    37:22 43:18,21
    44:7 52:6
    80:25 82:23
    103:11 136:24
    161:2 166:8
    167:14 173:6
    212:7 213:13
    229:5 322:16
    322:21
**financially** 6:7
    239:7

**financials**
    80:11 229:22
**find** 107:14
    199:19 228:7
    242:9 325:16
    331:11
**finding** 324:21
**fine** 101:14
    110:25 125:24
**finish** 8:16
    179:25
**finished** 8:18
    220:13
**finra** 37:6 43:5
**fired** 169:19
    239:9 293:6
**firm** 6:4 27:3
    66:15,15,17
    67:3 89:11
**firms** 66:2,7
**first** 7:6 13:16
    23:17,18 24:6
    32:18 46:4,13
    59:13 62:15,19
    64:23,24 66:15
    66:16 67:5,8
    67:15 79:14,24
    80:3 91:23
    109:14 114:7
    118:16,23
    120:20 121:3
    121:11 122:2,5
    122:5,8,19
    125:12 126:21

    129:22 132:16
    135:13,20,25
    138:14,18
    146:25 147:14
    154:11 160:25
    161:20 169:5
    185:20 186:4
    188:15 198:15
    198:20 199:15
    200:2 201:10
    202:5,24,25
    205:11 207:20
    208:10 214:17
    215:2,11 218:2
    225:15 232:16
    233:15 242:14
    242:17 244:11
    248:15,19
    250:19 258:5
    266:11 280:6
    280:12 287:10
    298:3,15
    299:11,12
    312:14 314:21
    322:17 327:13
    328:13,17
**fiscal** 46:22
    139:21,23
    161:2,20 166:8
    181:15 184:17
    184:22 229:6
**fitness** 27:20
**five** 228:9
    259:7

CONFIDENTIAL

| | | | |
|---|---|---|---|
| **fix** 51:2 52:19 271:21 | **foods** 1:9 5:18 85:17 187:6,14 192:13,25 263:8,13 272:20 331:6 332:3 333:3 | 90:12,21 96:9 96:12,21 97:6 100:8,16 102:11 104:25 114:25 117:6 | 254:15 255:8 255:12 258:11 259:23 260:16 261:15 262:17 263:9,15,25 |
| **fixes** 278:19 | | | |
| **fixing** 227:9,14 | | | |
| **flip** 126:20 130:2 162:11 230:18 245:3 251:19 254:22 296:11 | | 129:6 136:15 136:18,25 141:20 143:3 143:19 144:3 144:17 155:22 156:10,21 158:12 159:21 159:25 160:16 160:23 161:14 163:2,8,13 165:5,19 166:5 167:20 168:2 168:12 170:12 172:18 173:19 173:24 175:25 176:23 178:5 178:13,20 179:19 182:16 182:24 183:18 184:6 185:4,11 185:18 195:20 207:12 213:9 223:6 224:24 226:22 227:13 227:19 230:8 231:7,17 237:8 237:17,24 241:12 243:20 253:11,21 | 266:15,25 267:12 268:24 270:17 272:4 272:10,14,22 275:20 276:3 278:14 279:2 279:19 280:5 280:23 284:8 284:20 285:2 285:20 286:11 286:24 287:14 289:16 290:2 290:18,25 291:16 292:2 293:23 294:24 301:2 303:3 304:14 305:10 310:21 327:19 328:8,10 |
| **florida** 16:19 17:10,13,17 | **fool** 83:21 | | |
| **flow** 85:22 | **force** 4:15 | | |
| **fluctuating** 289:20 | **forecast** 172:10 227:7 228:25 237:3,21 238:8 239:3,25 241:19 275:18 277:19 293:12 293:21 | | |
| **focus** 246:8 277:12 | | | |
| **focused** 36:6 72:2 74:24 106:11 198:13 | **forecasted** 240:24 | | |
| **focusing** 224:3 | **forecasting** 172:16 173:23 184:4 227:11 230:5 238:5 267:4 285:18 | | |
| **folder** 193:13 | | | |
| **follow** 83:13 86:9 101:19 | | | |
| **followed** 86:16 | **foregoing** 332:13 333:18 | | **format** 12:18 189:8,10,13 199:3 202:8,12 203:13,14,25 |
| **following** 11:16 13:13 85:24 302:23 313:19 313:24 325:20 | **forgivable** 300:17 302:2 | | |
| | **form** 4:9 8:5 45:17 55:14,24 56:10 59:4 61:7 67:24 73:15,23 74:11 74:19 79:3,21 81:2 85:3 86:5 86:22 89:4 | | **formatted** 121:15 |
| **follows** 7:9 | | | **former** 55:4 |
| **food** 80:20 114:10 146:7 255:6 265:19 279:22 | | | **forth** 330:10 |
| | | | **forthcoming** 65:18 |

CONFIDENTIAL

**[forward - getting]**                                    Page 30

**forward**  51:15 51:16 52:7,10 52:11 70:17 72:7 76:15 77:17,18 104:11 105:12 140:17 141:12 142:11,16,23 143:11,17,24 144:5,15 146:8 147:17 148:24 149:10 150:13 151:21 152:3 153:10,19 154:4,13 155:5 155:11,11,19 156:7 157:25 159:23 160:5 163:6,11 167:18,23 168:19 171:10 175:10,12,22 176:21 177:25 181:19 182:6 182:13,22 185:2,17 226:19 229:22 253:4 278:23 279:17 284:4 284:11 285:23 286:21 289:14 290:17,23 291:25 294:16 294:20 301:16

301:22 325:11 331:15
**forwarded** 319:14
**found**  57:18 157:20 193:2,5
**foundation** 140:13 142:19 143:19 174:23 176:13 206:24 225:6 226:6
**four**  222:20 309:24
**fourth**  142:8
**fp&a**  32:2
**fracking**  36:24
**frame**  59:20 114:19 254:18
**franchisee** 39:12 41:10
**frank**  90:7,9 97:10 126:2
**frankly**  184:2
**fraud**  35:3,6 57:9 106:3
**free**  332:14 333:20
**frequently** 83:24 249:9
**friend**  62:11
**friends**  62:25
**front**  85:14 144:24 246:5

**fucked**  255:25 291:6,21
**full**  30:3 81:22 147:14 172:5 191:22 192:2 228:20
**fully**  172:9,15 228:24 283:14
**function** 187:21
**funds**  38:6 87:23 212:20
**further**  4:8,12 52:12 95:23 152:24 177:11 181:17 184:15 185:9 325:9 330:13
**future**  85:13 157:3 168:19 169:9 171:13 175:9 176:17 183:14,25 185:10 266:19 267:5 277:23 325:6

**g**

**gaap**  282:5
**gain**  176:22 231:20
**gains**  103:4 158:2 159:24 160:6 163:7,12

164:12,14,17 164:18 166:21 166:22 167:24 175:14,23 176:7,9,11,15 176:19 177:10 177:15,21 178:2,12 182:14 184:19 185:3 197:2,18 197:18,25 226:20 237:22 238:15,19,25 279:17,22 280:2 284:12
**gamble**  296:15
**general**  26:7 68:13 82:16 84:17 93:7 254:12
**generally**  29:24 35:19 85:3 102:2,3
**gentleman** 212:15
**george**  1:4 5:15 91:11 125:8,13 126:3 320:21
**georgia**  42:11
**getting**  51:15 81:17 94:7 116:7,10 201:14 202:20 210:21 227:22

CONFIDENTIAL

**[getting - guess]**                                                    Page 31

268:22 292:23
**gig** 26:20
**give** 8:14 38:13
41:7 53:7
104:15 129:10
155:24 168:18
170:19 204:10
265:25 301:19
**given** 7:23 44:7
45:12 87:11
148:22 202:7
203:5,11,18
245:19 325:7
326:3 330:12
**gives** 265:8
**giving** 46:23,23
169:8 173:6
233:11 246:3
266:18 322:20
**glancy** 3:4 6:21
66:18 67:9,12
88:6,14 89:2,8
89:13 97:15
98:12,20 99:15
99:20
**glancylaw.com**
3:10,12
**gm** 23:9 150:15
150:19
**go** 5:11 8:9,11
12:24 15:17
17:23 32:2
39:22 60:18
64:14 67:17

75:11 79:12
84:25 108:4
113:10 128:24
129:19 130:10
157:14,18
163:22 171:6
177:2 179:18
181:5 184:11
186:24 187:7
189:14,25
206:13 214:4
223:22 226:24
238:20 252:11
252:22 254:23
261:23 265:13
273:4 288:18
292:21 293:22
295:17 302:10
**goes** 233:13
266:6 295:18
**going** 5:3 8:9
11:11 13:9,25
14:15 20:22
23:19 34:3
38:10 47:10
53:5,24 54:16
64:14 71:2
79:12 88:16
95:23 100:24
101:15,18
103:17 108:3
116:8 117:11
127:24 136:9
136:10 161:8

168:6 169:9
174:5 185:17
200:18 206:13
220:10 221:8
222:11 231:10
278:4,23
285:23 286:20
287:11,20
288:6 289:13
289:14 290:5
290:17,23
291:25 294:7
300:9 325:9,10
**good** 5:2 7:12
18:6 57:22
74:2 80:5
183:24 256:22
257:11 285:7
285:17,24
288:12 295:22
317:6
**goods** 52:4
265:25
**grab** 189:10
192:19
**grabbed**
199:11 202:14
276:5
**graduate** 18:3
18:8
**graduated** 27:7
**graduating**
26:14

**grant** 1:24 2:19
6:3 7:7 330:6
330:19
**gravity** 178:25
**great** 292:22
**grocery** 49:22
49:25 80:16
85:18 293:13
**gross** 51:25
139:17,19,24
140:6 150:20
151:22 153:9
159:8,18
161:24 162:4
162:24 164:9
166:14,18
177:10,12,16
239:13 283:15
283:24 284:18
**ground** 8:10
**groundhog**
312:16
**group** 37:16,20
37:21 38:2,18
38:19 44:3,4,5
**grow** 150:15
159:14 162:7
**growth** 36:15
36:17 39:2
43:24
**guess** 27:21
39:19 40:22
47:10 87:3
90:3 91:15

CONFIDENTIAL

161:9 180:25
245:15 319:16
319:17
**guessing** 87:12
305:13,15
**guggenheim**
151:2,8 328:6
**guidance**
104:14 147:2,7
157:3 168:14
168:17 171:14
173:6 178:8,18
179:12 180:24
181:2,3 212:16
256:21 277:24
291:14 293:11
301:21
**guide** 151:15
**guilty** 57:18
**guy** 282:4
283:5

**h**

**h** 3:18
**half** 14:8
184:17
**halfway** 145:22
151:13 152:22
**hand** 109:21
127:4 134:23
137:21 218:3
225:12 330:18
**handed** 109:5
132:5 136:13

146:20 160:21
165:24 186:2
214:23 318:23
**handing** 22:16
43:2 121:2
145:6,14 148:9
149:23 151:6
152:16 167:5
217:17 220:5
236:10 244:3
250:11 297:23
311:3 314:13
316:12
**handle** 285:7
285:18,24
288:13 297:15
**handling** 41:17
**happen** 170:22
271:25 302:8
**happened**
29:16 38:4
42:5 88:15
141:19 207:25
271:15
**happening**
279:4
**happens** 10:15
**happy** 219:2
**hard** 12:17
103:13 107:15
110:19 123:13
133:15 171:15
195:8,20
196:21 251:6

282:25
**harlan** 28:8
**harm** 233:18
**hassle** 248:3
**head** 9:3 31:6
44:17 54:21,23
69:12 129:11
**header** 114:3
146:25 147:6
147:15 148:15
150:6 152:23
161:19
**heading** 137:11
**headquartered**
50:3
**headwinds**
148:25 184:15
185:10
**healthier** 253:3
**hear** 213:19
**heard** 7:13 89:8
89:10 90:8
92:22 106:14
213:19
**heavily** 259:10
**held** 2:17 26:10
26:14 34:10
239:6
**help** 8:10 28:4
28:6 76:21
85:21 98:9
152:24 153:8
186:21 188:11
203:8 246:4

311:25 314:25
**helpful** 202:16
**helping** 27:16
72:16 73:10
263:20
**helps** 38:21
41:8
**hereinbefore**
330:10
**hereunto**
330:17
**hertz** 309:5,6
**hey** 66:12
96:15 314:24
**hi** 316:25
**high** 17:7,11
72:17 222:18
258:13,18
259:4,9 293:8
302:22 309:15
310:5,13,14
311:22
**higher** 140:5
146:6 175:21
177:15 231:10
258:25 259:18
292:5
**hindsight** 73:4
**historically**
17:15
**history** 23:3
271:13
**hit** 71:6 169:2
188:14 192:24

CONFIDENTIAL

**[hit - included]**                                                         Page 33

237:3,21 238:2
238:5,8,13
239:4 240:2,25
272:20
**hockey** 19:14
19:17,21,24
23:9 26:3
27:20 64:4
**hold** 118:19
155:2 179:20
179:20 231:20
234:10,20
235:8,9 250:6
325:10
**holder** 226:11
235:20
**holding** 86:14
**holdings** 29:7
260:23
**holds** 229:15
229:16
**home** 16:15
17:4,6,14
**honed** 189:24
**honest** 70:5
79:16
**honestly** 21:9
40:20 60:8
126:16 196:16
207:13 268:4
305:12
**hope** 260:18
280:16 302:18
316:5,25

**hopefully**
226:13 268:7
**hoping** 260:13
303:7,23
**hour** 14:7
**hours** 14:20
**howard** 1:10
5:20 66:22,23
67:11 77:21
78:3,11,17
88:9,13,25
97:20 98:24
99:15,20
**hr** 33:18
**huge** 240:7,9
300:13
**huh** 120:13
205:10 319:20
**hundred** 38:15
**hurt** 58:23

**i**

**ice** 27:19
**icloud** 18:21
190:19 194:18
194:21,24
319:11
**idea** 42:8,9,10
235:16
**identification**
22:13 42:25
109:4 120:24
132:3 136:20
145:4 146:18

148:6 149:17
151:3 152:13
160:18 165:21
167:4 185:23
214:20 217:15
220:3 236:7
243:24 250:17
297:21 311:2
314:11 316:11
318:21 327:7
328:3 329:3
**identified**
170:4 188:13
203:3
**identifies**
126:22
**identify** 180:17
181:25 188:19
190:4 192:4,22
198:23 207:24
**identifying**
186:25
**illinois** 3:17
**impact** 50:23
73:13 74:18
75:8 76:25
77:12 140:2,16
142:11 156:6,7
156:18 158:2
168:6 169:9
171:13 229:21
264:4 266:20
267:3

**impacted**
155:12 258:5
**impacting**
181:21
**impacts** 155:11
262:25 277:23
**importance**
76:18
**important** 8:16
8:24 52:3
84:13,18
**impressive**
147:2,7
**improvement**
51:14 71:16,18
72:8,18,25
73:10 139:25
175:4,6
**improvements**
51:6,8 72:15
102:19 104:5
142:14 294:17
299:18
**improving** 72:3
**inability** 238:8
277:19 293:20
**inaccurate**
301:6,9
**inappropriate**
209:23
**include** 325:21
**included**
158:11 272:16
306:9 308:9

CONFIDENTIAL

**[included - instructed]**                                                    Page 34

| | | | |
|---|---|---|---|
| 331:13 | **indicating** | 184:16 226:18 | 119:13,24 |
| **includes** 90:3 | 331:13 | 283:17 | 129:13 131:8 |
| 130:15 162:14 | **indirectly** | **informal** 41:25 | 147:20 207:10 |
| **including** 56:25 | 178:7 264:3 | **information** | 208:7 |
| 64:3 140:2 | **individual** | 44:6 48:19,23 | **initially** 52:13 |
| 157:4 212:18 | 26:25 27:4 | 48:24 55:15 | 66:19,20 67:19 |
| 212:19 | 33:21 88:3 | 65:16 71:4,9 | 94:7 |
| **inclusive** | 89:13 | 80:10,11,24 | **initiative** 72:11 |
| 114:12 135:7 | **individually** | 82:17 84:19,21 | 140:4 |
| **income** 138:22 | 1:4 5:16 129:5 | 85:10,23 111:9 | **initiatives** 51:2 |
| **incompetence** | **individuals** | 111:21,22 | 52:18,20 53:22 |
| 106:4,17,20 | 57:8 202:23 | 112:21 113:6 | 71:21 72:24 |
| 107:4,16,19 | 320:16 | 120:14 130:24 | 73:12 74:17 |
| 179:8 239:13 | **industry** 80:15 | 156:5 168:11 | 75:6 76:11,20 |
| **incompetent** | 80:16,21 | 170:10 174:19 | 76:25 77:11 |
| 106:3 | **inexcusable** | 183:3 188:19 | 142:12 155:16 |
| **incorporated** | 173:8 239:11 | 189:22 190:5 | 156:8 |
| 333:12 | 302:9 | 193:12 208:3 | **input** 133:23 |
| **incorrect** 227:8 | **inflating** 77:19 | 208:24 233:12 | **inquiry** 315:20 |
| **increase** 138:19 | **inflation** 140:3 | 233:23 241:4 | **insert** 180:3,7 |
| 138:23 139:24 | 141:12 142:16 | 241:18 261:19 | **instagram** |
| 164:10 175:19 | 142:23 143:11 | 263:12 322:20 | 21:11 |
| **increased** | 146:7 148:21 | **informed** 323:8 | **instant** 204:23 |
| 257:10 | 149:9 150:16 | **infrastructure** | **institutional** |
| **increases** 52:13 | 151:20 152:2 | 172:8 227:5 | 259:13,14 |
| 56:18 153:11 | 153:8 154:14 | 228:23 230:7 | 309:15 310:6 |
| 197:19 283:16 | 164:13,18 | 275:2,9 | 310:14 |
| **independent** | 166:22 176:8 | **initial** 38:24 | **instruct** 11:12 |
| 115:9,14,19 | 265:18 268:8 | 47:4,8,12 64:8 | 13:9 14:2 |
| 116:23 118:5 | 268:23 269:17 | 67:11,22 94:6 | 100:24 101:15 |
| 127:22 221:4 | 279:13,23 | 99:9 109:7 | 116:8 118:4 |
| 221:23 222:3 | 283:12 284:16 | 114:24 115:5 | 127:25 221:8 |
| **index** 327:2 | **inflationary** | 117:16 118:16 | **instructed** |
| | 177:13,20 | 118:23 119:11 | 207:21 |

CONFIDENTIAL

**instructing**
  101:7 118:9
  210:13 222:9
**instruction**
  11:17 13:14
  14:17 101:19
  116:15 207:22
**instructs**  10:17
**insurance**
  212:19
**interaction**
  91:6
**interchangea...**
  176:20
**interchangea...**
  175:24
**interest**  324:9
**interested**  6:7
  61:14 79:25
  80:3 330:15
**interfered**
  39:13
**interrogatories**
  214:18 215:2
  215:11,18
  216:22 217:4
  328:17
**interrogatory**
  214:12 215:13
**interrupting**
  180:9
**intra**  174:9
**intraperiod**
  229:4

**introduced**
  280:9,13
**introduction**
  89:2
**inventory**
  164:14,18
  166:22 176:9
  283:16,23
  284:17
**invest**  67:15
  88:2 212:22
  214:7 218:23
  231:14
**invested**  80:20
  86:20,25 87:8
  242:14
**investigation**
  112:3 124:25
  134:16
**investing**  80:19
  86:16 231:12
  262:2 296:5
**investment**
  36:20 37:24
  38:25 43:23
  156:15 206:4
  212:17 213:15
  213:20 214:13
  217:13,19
  218:6,9 296:10
  296:17 328:19
**investments**
  79:18 147:16
  213:8 217:14

  217:20 218:15
  328:19
**investor**  51:3
  64:19 65:5
  67:14 86:2
  94:22 128:25
  193:11 206:5
  242:10 259:11
  282:4 283:5
  311:6,14
**investors**  50:15
  56:15 71:6
  93:4 102:17
  104:16 155:25
  169:5 174:25
  241:3 276:20
  309:17 310:7
  310:16
**involve**  276:21
  322:12
**involved**  36:9
  39:5,7,9,10,24
  39:25 42:15
  90:15 94:4
  95:8 99:13
  111:6,17,19
  133:17,24
  169:20 186:17
  215:16
**involvement**
  216:4,15
**ipad**  187:22
**iphone**  187:10
  187:19,22

  190:13,15,18
  191:24
**ira**  223:11
**iron**  26:18 27:5
**irrelevant**
  57:17
**ish**  217:9
**island**  50:4
**issue**  185:16
**issued**  45:16
**issues**  172:7
  174:7 228:22
  229:2 230:6
  275:8 278:5,11
  278:22 280:20
  287:11,21
  325:3,5

**j**

**j**  1:9 5:19
**j.f.**  60:19 63:5
  94:16 198:20
  199:4 200:5
  202:18 203:2,4
  203:13,16,21
  205:8,12,15,21
  206:2 213:6,25
  236:13,20
**james**  31:10
**january**  19:22
  19:25 23:16
  191:5,15
  313:12

Veritext Legal Solutions

CONFIDENTIAL

**[jewelry - know]**                                    Page 36

**jewelry** 25:10
**jf** 199:5,8
**jglc** 1:3 5:22
**job** 1:25 24:6
  27:5,14 29:24
  34:9 105:3,23
  241:7,11,20
**jobs** 24:4 26:13
  26:14 27:10
  32:16 239:20
**john** 1:10 5:19
  60:19,20 63:16
  78:3,17 94:14
  95:7,14 199:3
  199:9,19 200:9
  202:15 203:12
  203:22 205:25
  213:5,18,25
  241:21 244:7
  245:13 250:2
  250:22 252:24
  260:5 262:5
  264:16 274:20
  295:12 312:8
**join** 44:5 65:22
  96:25 247:20
**joined** 37:25
  44:4
**joining** 247:11
**judge** 9:16
  41:24
**july** 152:18
  153:14

**june** 149:25
  150:22 151:8
  152:8 158:5
  177:8 180:23
  182:3 183:3
  191:8 292:12
  292:16 295:3,8
  296:3 302:11
**jupiter** 16:19
**jurat** 325:21
**jury** 9:16

**k**

**k** 85:4 136:15
  136:18,25
  160:16,23
  165:19 166:5
  260:9,9 327:19
  328:8,10
**karee** 31:6
**kay** 31:8
**keep** 74:21
  85:20 136:11
  137:4 144:20
  174:6 193:11
  196:20,25
  209:5 236:4
  241:7
**keeping** 325:15
**kent** 28:8
**kept** 235:18
**key** 31:4 192:10
**keystone**
  218:17

**keyword** 192:3
  196:8
**killed** 258:6
**kind** 7:24 12:16
  17:4 36:5,10
  36:22 49:21
  63:23 64:5
  70:19 83:17
  84:21 126:11
  174:5 187:9,19
  187:21 196:20
  200:4 232:2
  255:18 282:24
**kinds** 85:10
  196:2
**kinnaly** 30:16
**kirsch** 24:11
**knew** 28:11
  68:25 104:12
  104:20,22
  105:7,18
  106:12,17
  115:3 167:23
  172:13 226:18
  227:4,12 230:3
  261:24 286:12
  286:13,17
**know** 20:2 21:9
  28:9 29:20
  31:10 34:14
  35:8 36:23
  37:7,8 38:19
  39:22,23 42:6
  42:18 43:8

  44:9,12,15,16
  45:20 46:12,15
  46:17,18,18,25
  47:3,3,4,6,12
  47:17,22 50:2
  52:23 53:2,3,9
  53:20,22 54:7
  54:11,19,20
  55:20 60:13
  61:2 62:15
  63:5 65:10,12
  66:4 67:20
  68:20 69:4,22
  70:24 71:7
  77:16 79:16
  81:14 82:13
  87:22 89:12,16
  90:19,23 91:11
  92:24 93:2,9
  93:14,19 96:3
  99:5,5,10,15,20
  99:22,24 100:5
  100:12,12,17
  105:4 109:15
  109:18 110:12
  111:8 119:16
  120:3 121:12
  123:6,15 126:8
  126:15,16,17
  128:2 129:8,19
  131:6 132:17
  133:11 134:4
  134:12 135:17
  135:18,23

CONFIDENTIAL

**[know - legal]**

136:4 139:9,13
140:24,25
141:7 142:20
142:25 143:8
143:14 144:9
144:10 154:8,9
158:14 163:21
169:17 170:6
171:17 172:20
172:24 174:2
174:17 176:16
183:20 187:15
190:21 192:18
193:17,23
195:2 196:15
197:2 203:9,10
207:13 208:4,4
208:8,18
209:15 211:6,7
213:21 215:14
216:3,7,15,23
217:22 220:13
223:19,23
233:12 234:9
240:19 242:2,3
242:13,15,16
242:18 245:2
247:24 253:23
253:25 254:2
257:3 267:22
268:3 276:13
276:15 278:5
279:6,21,24
287:21 297:15

298:14 305:14
306:14 308:25
312:22 318:14
320:19,24
**knowing**
104:11 173:7
**knowledge**
77:5,7 93:7
113:2 143:23
309:16 310:6
310:15
**known**  106:16
**knows**  184:9
299:15

**l**

**l**  7:5,5,5,18,18
7:18 18:20
117:17
**label**  134:23
**lack**  36:3
154:22
**lacked**  275:8,17
290:15
**lacks**  140:12
142:19 143:19
174:22 176:12
206:23 225:5
226:5
**lacrosse**  28:25
64:4
**lander**  31:6
**large**  50:19,20
62:23 223:24

257:5
**larger**  37:16
62:23 159:15
162:7
**largest**  49:22
86:13
**late**  29:14,16
180:7
**law**  66:14,15,17
67:3
**laws**  69:18,22
109:2 120:22
131:25 327:12
327:15,18
**lawsuit**  29:17
29:21 39:7,22
40:4,7 41:20
42:7 46:16
57:14 59:2
96:21,24 97:2
97:7 102:5
206:8 246:25
247:10,21
323:23 324:3
**lawsuits**  108:15
108:21 208:9
**lawyer**  66:5
69:21 70:3
126:3
**lawyers**  67:9
248:4 322:18
323:18,21
**lead**  95:10,25
96:6,16,19

247:3
**leadership**
173:14 236:2
256:22 302:4
**learn**  91:23
125:12
**leave**  23:4
111:15
**leaving**  181:12
**led**  31:21 71:19
72:14 73:8
104:17 177:19
229:5 275:3
**lee**  3:20 6:18,18
73:23 74:3,6
74:11 237:17
**left**  26:21,25
27:15 127:4
181:13 218:3
228:5 248:16
300:11 313:4
314:2
**leg**  295:24
**legacy**  172:7
227:5 228:22
230:6
**legal**  6:5 7:24
33:18 36:5,10
36:13 37:8
39:3 47:21
50:11,18 51:13
55:7 56:10,23
69:20 70:2,10
70:16,22 71:8

CONFIDENTIAL

**[legal - long]**                                                                          Page 38

71:13 72:13
73:3 77:14
89:9 101:4
103:25 105:10
105:21 106:7
106:24 107:21
115:8 128:7
129:18 139:8
139:12 140:13
140:23 141:6
141:14 142:3
149:12 153:22
154:16 155:9
156:25 158:21
163:20 168:3
169:15 170:18
171:5 173:12
174:16 178:6
182:8 183:8
184:7 185:5,12
226:23 230:9
233:4,9,20
234:8 280:7,10
294:12 323:17
326:7 331:1
334:1
**legally** 209:5
**legible** 244:15
**letter** 91:9
97:10,14,25
98:12,20,24
99:8 331:19
**level** 17:8,11
33:21 86:10,12

105:23,25
164:16 191:3
222:18 260:9
260:21 292:6
302:4
**levels** 52:2
147:21 184:18
292:8
**leverage** 293:9
**levolor** 24:11
**licenses** 18:12
**lie** 50:16
**lied** 50:15
65:10 69:16
76:13
**lies** 104:19
**life** 212:19
**lifo** 140:5 162:5
163:10 166:19
**light** 102:23
**likely** 148:16
148:25 223:17
246:12
**limited** 96:25
227:6 243:6
272:11
**limiting** 172:8
228:23
**lincoln** 37:5
43:18 212:16
**line** 72:19
151:15 250:2
251:14 331:13
333:7 334:3

**lined** 176:24
**lingo** 70:24
**lining** 27:11
**linkedin** 21:18
21:21 22:11,19
23:20 327:7
**list** 53:6 112:13
112:17,23
113:8,15,18
130:11,20,22
130:23 131:3,6
131:7 220:21
221:15,18,19
221:24 222:12
222:19 224:5
230:22 232:7
232:13,14
288:19 289:19
**listed** 23:8
43:17 52:22,25
54:10 55:16
91:25 113:17
230:22 231:22
333:7,17
**listen** 83:4
**listened** 85:25
**listing** 333:7
**lists** 23:9 43:10
127:9 131:11
219:21
**litigation**
100:11 138:7
297:13 318:6

**little** 20:25
32:25 121:15
151:12 152:21
174:11 199:14
311:21
**live** 18:20
62:13 248:18
**live.com** 18:19
**live.com.** 18:18
190:20
**llc** 214:13
218:6,9
**llp** 2:17 3:4,14
**loaded** 308:19
308:24
**located** 42:12
**location** 5:23
17:9
**logical** 172:21
173:2
**long** 13:23
14:13 40:21
45:14 64:19
65:5,5 67:14
96:14 110:10
123:4 133:9
226:11 231:20
235:7,20 236:4
259:5,5 265:9
265:20 266:13
266:23 267:7
274:20 281:4
285:5 286:9
288:11 296:10

CONFIDENTIAL

**[longer - make]**                                                    Page 39

**longer**  27:24
   127:13
**look**  23:7 61:18
   61:20,23 67:17
   69:6,21 70:23
   75:24 76:23
   81:24,25 82:2
   87:4 106:15
   117:9 131:9,11
   132:18 134:20
   136:6 137:5
   145:21 150:5
   151:12 158:25
   161:18 162:20
   163:24 166:12
   169:5 171:6,19
   195:23 196:5
   197:25 198:2
   199:22 220:8
   224:2 238:20
   241:17 249:12
   251:9,22
   256:18 260:3
   265:15 268:5
   271:15 274:18
   277:25 282:19
   289:4 295:11
   300:16 308:17
   309:2 317:6
   318:15 325:11
**looked**  74:12
   80:15 81:5
   130:4 133:22
   170:3 176:5

   178:3 192:16
   198:9,15
   202:22 217:23
   219:12 239:24
   254:3,6 266:12
   267:15 318:11
**looking**  70:24
   77:10 80:23
   120:4 121:17
   134:22 137:19
   171:10,11
   174:4 181:8
   211:2,5 232:5
   262:18 267:2
   287:8 300:20
   301:15,16,22
   301:23
**looks**  77:7
   251:8 253:22
   298:15,15
   300:8 315:3
**los**  3:8
**lose**  65:15
   239:19 241:20
**losing**  317:10
**losses**  44:8
   103:3 170:23
   197:3 300:13
**lost**  65:7 68:17
   226:9 241:11
   259:12 271:22
   273:15 287:5
   317:2 321:8,16

**lot**  42:4 63:11
   65:7 66:9
   68:17 71:21,25
   89:9 103:2
   107:14 144:10
   144:11 183:21
   208:9 239:9,9
   241:4 257:3
   259:15 260:19
   274:7 276:6
   296:12
**lots**  206:6
**loud**  9:2 228:5
**low**  36:20
   292:19 309:16
   310:6,15
**lower**  52:13,15
   164:11,13
   166:20,22
   176:6,8 177:10
   177:13,20
   184:18 257:17
   260:15 282:5
   292:8
**luck**  276:22
**lunch**  131:13

**m**

**macro**  153:6
**macroecono...**
   177:19
**madam**  331:10
**made**  48:2 65:3
   79:18 80:17

   88:25 101:24
   102:5 103:15
   105:8 112:13
   128:9,12,18,23
   213:23 226:17
   227:3 230:3
   232:9 249:5
   264:17 288:15
   296:5 303:18
   332:7
**magnitude**
   155:19 156:6
   179:4,6 182:21
   294:19
**maintain**
   191:18
**major**  17:25
   18:2 66:9 71:6
   103:2 174:24
**majority**  72:7
   120:9 175:8
   223:8
**make**  8:22 9:4
   10:10 48:3,5
   56:16 65:16
   82:3 87:4 94:8
   98:17 116:18
   118:11 124:2
   128:4 138:8
   153:18 154:3
   156:15 168:21
   171:15 201:15
   213:11 223:12
   226:4 231:11

CONFIDENTIAL

**[make - marked]**

231:25 233:14 235:2 236:3 241:3 244:14 246:10 250:9 281:21 296:8 305:25 306:21 306:22 317:16 322:2,2,18,22 323:8

**makes** 8:23 173:13,14 174:10 183:23 247:13

**making** 51:6 52:11 213:6,7 233:22 258:16

**man** 31:10

**manage** 52:3

**managed** 317:4

**management** 25:2 31:8 184:4 227:5 237:20 239:14 273:16,19 290:10,16,23 292:21 293:5 293:10,22 299:14,25 300:4,23 301:12 303:8 303:24 304:10 314:3 317:3,10

**manager** 24:2 26:7

**manipulate** 309:15 310:5

**manipulated** 302:16 303:10 304:2 310:20

**manipulating** 261:12 302:25

**manipulation** 259:21 304:9

**manipulators** 302:18

**manpower** 71:24

**manufacturer** 27:19

**march** 59:19,22 64:7 65:7 67:23 68:5,18 109:8,16 110:2 114:11,11 115:6 116:2 117:3 136:15 136:19 141:11 148:11 149:5 158:5 164:3,6 165:3,19 166:6 167:2,8,18 172:13 174:13 178:2,10 180:22 182:11 183:9 206:14 206:17 207:11 207:15,16,16 220:2,7 224:4

224:9 225:4,15 225:16,25 226:17,18 227:2,3,17 228:12 229:12 229:25 230:4,4 231:2,5,5,22 232:13 236:16 237:7,11,16 238:14,23 271:7 272:8,13 273:7,11 274:21 278:2 280:3 284:15 286:9 287:9 288:2,16 289:2 289:19,20 298:19,24,25 299:4,4,8,9,12 299:24 300:7 300:10,22 301:11 313:18 316:16,19 319:5 327:20 328:10,12,21

**margin** 50:20 50:21,23 51:2 51:6,8,14,18,22 51:24,25 52:2 52:3,16,19 56:13,19 64:23 71:15,18 72:8 72:16,18,25 73:10,13 74:18

75:8 76:11 77:2,12 102:16 103:21 104:6,9 139:17,20,24 140:2,6,17 150:20 151:22 153:10 154:10 155:13,14,20 156:19 167:19 167:24 169:6 171:8 173:7 174:24 175:4,6 175:21 178:12 180:21,22 182:22 226:20 237:3,21 238:2 238:5,8,13 239:3 240:2,24 268:18,23 269:22 271:18 275:18 277:19 279:12 283:24 284:19 285:18 293:12,21 294:16,20 300:24 301:13

**margins** 72:3 147:20 172:24 177:11 181:15 183:13 299:16

**mark** 38:10 256:25

**marked** 22:12 22:17 42:24

CONFIDENTIAL

43:3 109:2,6
120:23 121:2
132:2,5 136:14
136:19 145:2,7
145:15 146:16
146:20 148:5,9
149:16,23
151:2,6 152:12
152:16 160:17
160:22 165:20
166:4 167:3,6
185:22 186:2
214:18,24
217:14,18
220:2,6 236:6
236:10 243:23
244:4 250:12
250:16 297:20
297:24 310:24
311:4 314:10
314:14 316:10
316:13 318:19
318:24
**market**  68:25
71:19 152:25
159:7 164:7
177:9 184:13
185:9 253:5
259:20 265:17
266:6,19 267:8
267:18
**marketing**
24:15 25:13
31:9

**marketplace**
235:25
**marking**  58:6
138:2 281:16
**marlin**  16:25
**marriage**
330:15
**mary**  31:8
**maryland**  17:2
17:3,14,14,18
17:24
**masked**  76:14
77:16 181:20
**masking**
102:22
**material**
130:22
**materialized**
158:4
**materials**
160:14 174:14
182:3 186:18
228:2
**matter**  5:15
7:14 8:4 12:4
12:10,14 36:11
39:2,4 42:14
45:25 46:5,7
49:7 107:18
109:8 121:5
132:7 196:11
330:16
**matters**  85:10

**maverik**  28:24
**mcfeeley**  37:4
212:14
**mean**  31:24
33:12 34:13
38:24 39:17
44:19 46:6,11
48:24 60:22
81:13 82:19
101:9 104:4,22
111:12 119:17
128:22 144:10
157:8,12
176:15 179:4
179:11 184:2
193:7 207:9,11
207:19 209:17
215:19,19,25
219:17 224:15
224:20 234:24
256:18 257:7
258:18 259:11
259:20 267:17
271:14,17
277:2 299:12
303:14 308:23
312:6 313:3,14
**means**  35:8
37:7 147:18
175:14 270:6
**meant**  78:10
104:22 175:11
240:9 256:9
262:24 267:22

274:11 282:11
**measure**
229:21
**meat**  265:23
**media**  5:12
21:17,19 57:24
58:6 108:7,13
131:16,22
165:17,18
219:5,11
281:10,16
319:22 320:4
326:5
**medications**
9:23
**meet**  16:9
28:13 52:5
205:11
**meeting**  13:24
14:6,9,19
**meets**  268:10
**melissa**  3:9
6:20 11:5
331:5
**members**
320:20 322:11
**memorialize**
282:23
**memorialized**
195:19
**memory**  9:25
**mentioned**  30:8
41:3 45:9
52:17 54:2

CONFIDENTIAL

**[mentioned - missing]**                                    Page 42

61:11 63:14
68:4 78:22
80:23 88:13
94:21 156:8
211:21 213:18
274:6 321:17
**merchandising**
25:14
**mess** 259:16,19
**message** 12:12
61:22,23
202:25 203:4
204:23 236:19
239:22,25
240:3 251:4,10
252:4,6 254:25
255:23 257:19
258:3 260:5
262:7,19 263:6
263:18 265:15
266:11 267:14
270:21 272:16
274:20,24
276:16 277:25
279:11 280:15
290:9 295:17
297:3,4 298:15
299:12 300:10
300:20 309:3
**messages** 10:25
12:7,9 187:13
187:18,25
188:7,14 189:6
189:15 190:4

190:13 195:25
198:8,16,19,23
199:3 201:22
202:22 204:4
205:23 214:5
236:6,12,16
242:19 243:16
243:23 244:7
244:14,20,23
244:24 245:10
245:13,17,23
245:24 246:6,9
246:13 249:12
249:17 250:21
251:5,20,24
264:10,12
269:24 273:6
273:10 283:9
283:21 287:9
292:11,15
293:4 295:3,10
299:2 328:22
328:24
**messier** 31:9
**met** 13:16
28:11 57:2,6
62:9,17 90:9
91:4,18 242:6
320:22
**microphones**
5:5
**middle** 150:6
179:21,24
181:11 265:16

268:6 269:24
287:17 309:13
**midpoint**
151:14 152:22
**midwest**
331:17 334:1
**mike** 37:4
212:14
**miller** 1:10
5:19
**million** 138:23
138:24 164:8
177:12 184:22
287:6
**mind** 105:3
107:11 179:17
180:6 194:20
207:9,17
226:14 253:12
254:18 268:4
**mine** 213:11
292:4 298:14
298:16 320:18
**minor** 234:22
234:23
**minus** 169:3
**minute** 75:22
311:20
**misguidance**
179:7
**misinformation**
69:7 71:7
233:10

**misinformed**
37:23
**misleading**
102:6,9 128:5
128:14 129:15
135:19,24
136:8 139:6
140:11,21
157:4 158:19
178:19 183:5
**mismanaged**
293:9
**misrepresent**
168:16
**misrepresent...**
101:23 168:24
**misrepresented**
56:12 102:15
103:20 168:14
178:9
**missed** 64:22
178:8 180:25
205:7 247:15
250:2 251:15
271:18 291:7
291:13
**misses** 179:16
180:6,16,18
275:4
**missing** 31:11
31:13 250:7
251:23 268:9
306:12,15
315:6

Veritext Legal Solutions

CONFIDENTIAL

**[misspeak - named]**

| | | | |
|---|---|---|---|
| **misspeak** 54:17 | **modestly** 140:6 | **moved** 24:10 | 250:2,22 |
| **misspoke** 245:5 | **moment** 308:8 | 24:22 25:9 | 252:24 260:5 |
| **misstate** 156:22 | **monday** 95:15 | 26:3 33:4 | 265:2,8 266:5 |
| **misstatement** | **money** 35:23 | **moving** 229:22 | 267:17 268:7 |
| 157:11 158:19 | 41:12 65:8,9 | 236:21 253:4 | 269:7,25 |
| 163:16 174:21 | 65:13,15 66:13 | 305:7 307:22 | 274:20 292:12 |
| 183:4 | 68:18,21 | 307:25 311:22 | 293:5 295:12 |
| **misstatements** | 103:15 212:18 | **muddled** | **naaman's** |
| 103:8 163:16 | 226:9 231:11 | 210:22 | 253:23 264:16 |
| 170:7 174:13 | 236:4 241:5 | **multiple** 206:6 | **namaan** 249:6 |
| **misstates** 45:18 | 248:5 271:22 | **murray** 3:4 | 255:2 257:20 |
| 58:14 94:20 | 276:21 321:7 | 6:21 | 257:24 261:2 |
| 106:23 155:22 | 321:15 | **mute** 5:7 | 262:9 269:5,10 |
| 156:11 172:19 | **monkeysports** | **mutual** 87:23 | 273:7 275:7,24 |
| 178:21 239:16 | 63:20,24 | 212:20 | 280:14,20 |
| 240:12 247:6 | 241:24 | **mwright** 3:10 | 283:10 289:13 |
| 262:12 284:21 | **month** 265:17 | **n** | 296:14 311:7 |
| **mistake** 252:10 | **months** 26:19 | | **name** 5:25 7:13 |
| 303:18 | 27:10 62:20 | **n** 7:5,18 | 7:16,17 21:7 |
| **mistakes** | 105:15 227:15 | **naaman** 60:19 | 30:14,23 37:4 |
| 300:17 301:25 | 227:16 235:17 | 60:20 62:4,6 | 54:14,17,19,25 |
| **misunderstood** | 292:20 315:13 | 62:16 63:2,12 | 62:3 90:8 |
| 216:17 | 315:17,18 | 63:16 94:14 | 91:25 127:6 |
| **mix** 140:5 | **morning** 5:2 | 95:7,14,25 | 298:4,7,12 |
| 156:14 159:14 | 7:12 | 96:21 97:5 | 320:21 331:6 |
| 159:20 162:6 | **motherfuckers** | 199:4,19 | 332:3,4,15 |
| 162:25 | 240:8,17 | 202:15 203:12 | 333:3,4,21 |
| **mobile** 5:8 | **motley** 83:21 | 203:22 205:25 | **named** 32:24 |
| **model** 81:19 | **mount** 214:12 | 213:5,18,25 | 40:3,6 43:14 |
| **modeling** 81:21 | 218:6,9,12,19 | 241:21 242:20 | 45:13 49:7 |
| **moderation** | **mouth** 269:4 | 243:5,9 244:7 | 55:10 92:19,23 |
| 151:15 | **move** 28:16 | 244:25 245:14 | 125:8,13 |
| **modest** 151:22 | 231:10 267:18 | 246:14,25 | 127:13,16 |
| | | 247:20 248:23 | |

CONFIDENTIAL

**[names - object]**

Page 44

| | | | |
|---|---|---|---|
| **names** 54:8,11 117:16 126:9 192:16 | 184:20 | 49:24 | 132:22 137:9 137:25 153:5 |
| **national** 23:25 | **never** 40:11 44:23 45:2 | **northcoast** 145:2,17 146:16,22 | 157:18 165:17 165:18 195:2 |
| **natural** 1:9 5:18 114:10 187:6,14 192:13,25 272:20 331:6 332:3 333:3 | 84:2 89:10 90:9 97:9 98:11,19 188:22,25 195:18 202:24 207:3 208:19 208:19,21,21 208:23,24 | 327:21,23 **notarized** 331:14 **notary** 2:20 7:7 330:7 331:25 332:10,18 333:15,23 | 219:5,11 223:24 224:2 225:11 230:14 248:20 262:7 270:20 273:5 274:19 281:10 315:5 319:22 |
| **nature** 35:17 81:6 84:16 114:4 150:14 296:17 | 218:12,18 260:18 276:13 282:3 286:25 | 334:23 **note** 5:4 313:7 313:18,19,23 | 320:4 325:3 326:5 331:7,13 **numbered** 114:3,7 117:12 |
| **nconrad** 3:19 | **new** 1:2,19,19 2:18,18,20 | 314:2 331:12 **noted** 326:9 | 137:14 162:12 177:4 |
| **ncreased** 140:6 **necessarily** 144:23 286:3 | 5:22,25,25 7:8 95:11 174:18 177:25 182:3 | **notes** 82:3 312:11 **notice** 2:19 | **numbers** 109:20 256:24 290:3 333:7 |
| **need** 10:6 52:12 162:20 171:6 186:11 208:10 270:23 322:17 322:22 | 183:2 185:2 230:15 280:2 317:6 330:3,8 | 219:25 220:7 220:15 221:2 222:14 328:20 | **numerous** 33:17 107:5,8 107:16 142:5 |
| **needed** 120:17 189:15 207:2 207:23 208:2 293:22 304:11 | **newell** 24:10 **news** 305:3,8 307:25 **nice** 291:6 313:19 | **noticing** 6:13 **november** 23:13,16 132:8 132:24 248:22 303:6,22 | **o** |
| **needing** 244:14 **needs** 293:6 | **nod** 9:3 **nonfood** 49:23 | 314:17 **ns** 30:16 | **oath** 4:15 7:23 9:14,15 |
| **neil** 3:18 6:15 7:13 145:9 **net** 138:19,22 139:21,22 159:9 164:10 | **normal** 10:14 **normalize** 283:13 **north** 24:22 25:10 31:4,5 | **number** 32:19 57:24 58:7 69:3,13 87:6 87:14 108:7,13 131:16,22 | **object** 10:12 11:11 55:13,24 56:9 59:4 61:6 67:24 73:14,23 74:11,19 79:3 79:21 81:2 86:5,22 88:17 |

CONFIDENTIAL

**[object - objections]**                                    Page 45

| | | | |
|---|---|---|---|
| 89:4 90:12,21 | 266:15,25 | 71:12 72:12 | 183:7 191:7 |
| 96:12 100:8,16 | 267:12 268:24 | 73:2,7,14 75:9 | 194:17 197:14 |
| 102:11 104:25 | 270:16 272:4 | 76:7 77:3,13 | 206:9,23 |
| 114:25 117:6 | 272:10,14,22 | 80:2 81:12,20 | 209:13 218:10 |
| 141:20 143:2 | 275:20 276:2 | 82:9,14,18 | 221:3 222:15 |
| 143:18 144:2 | 278:13 279:2 | 83:19 84:11 | 224:12 225:5 |
| 144:17 155:21 | 279:19 280:5 | 85:11 86:11,18 | 226:5 232:3 |
| 156:10,21 | 280:23 284:7 | 87:17,21 92:6 | 233:3,8,19 |
| 158:12 159:21 | 284:20 285:2 | 92:15 93:5,16 | 234:7 235:14 |
| 159:25 161:14 | 285:19 286:11 | 94:19 96:9 | 237:12,23 |
| 163:2,8,13 | 286:23,23 | 97:16 100:22 | 238:10 239:15 |
| 165:5 167:20 | 287:14 289:16 | 103:24 105:9 | 240:11 243:10 |
| 168:2,12 | 290:2,18,25 | 105:20 106:6 | 247:5,22 248:2 |
| 170:12 172:18 | 291:16 292:2 | 106:22 107:20 | 256:6,17 |
| 173:19,24 | 293:23 294:24 | 108:16 111:7 | 261:14,21 |
| 175:25 176:23 | 300:25 303:3 | 112:24 115:7 | 262:11 264:7 |
| 178:5,13,20 | 305:10 310:21 | 116:5 128:6,15 | 265:10 267:20 |
| 179:19 182:16 | 325:14 | 129:6,17 | 267:25 269:8 |
| 182:24 183:18 | **objection**   12:21 | 133:19 139:7 | 269:13,19 |
| 184:6 185:4,11 | 13:8 15:16 | 139:11 140:12 | 270:16 273:22 |
| 185:18 200:19 | 16:4 33:9,11 | 140:22 141:5 | 274:3,8,15 |
| 207:12 211:3 | 35:11 39:6 | 141:13 142:2 | 275:11 276:2 |
| 213:9 223:6 | 40:17 42:16 | 142:18 143:2 | 276:11 277:21 |
| 224:24 226:22 | 45:17 46:10 | 143:13,18 | 278:13,24 |
| 227:13,19 | 47:14,20 48:10 | 144:2,8 149:11 | 284:6 285:19 |
| 230:8 231:7,17 | 48:18 50:7,10 | 152:4 153:21 | 285:25 294:11 |
| 237:8,17,23 | 50:17 51:12 | 154:15,25 | 296:6,21 |
| 241:12 243:20 | 54:12 55:6,13 | 155:8,21 | 300:25 304:12 |
| 253:11,21 | 56:9,22 57:4 | 158:20 160:8 | 306:16 307:5 |
| 254:15 255:8 | 57:10,16 58:13 | 163:19 169:14 | 308:3 322:6,13 |
| 255:12 258:11 | 59:16 60:3,6 | 170:17 171:4 | 323:16,25 |
| 259:23 260:16 | 60:21 61:6,17 | 173:11 174:15 | 324:5 |
| 261:14 262:17 | 64:16 69:19,25 | 174:22 176:12 | **objections**   4:9 |
| 263:9,15,25 | 70:9,15,21 | 180:4,7 182:7 | 6:8 154:6 |

CONFIDENTIAL

**[objections - outside]**                                    Page 46

215:10 301:14
**objective**  74:25
**obligations**
  52:6
**obviously**
  29:17 60:24
  79:19 89:19
  93:19 169:2
  210:14 231:9
**occasions**  16:10
**occur**  168:24
**occurred**  14:19
  212:24
**ocean**  16:25
**october**  146:24
  147:24 304:24
  308:11 311:11
  311:15 313:8
**offer**  99:3,12
**offered**  41:11
  44:23 45:11
  168:10 218:23
**offering**  110:22
  152:24 253:18
**officer**  4:14
  31:9,15 117:21
**officers**  55:5
**offices**  2:17
**official**  332:15
  333:21
**offset**  140:4
**oh**  18:23 78:4,5
  108:4 145:11
  287:19 309:4

**ohio**  331:2
**oil**  36:23,24
**okay**  20:12
  21:3,21 23:22
  32:9 34:5,8
  46:3 50:14
  53:4 57:20
  60:24 64:5
  73:25 74:13
  75:3,21 76:9
  76:17 78:5,16
  79:23 86:7
  91:4 92:21
  96:11 97:4
  104:16 107:24
  111:13 115:24
  116:16,19
  120:10,14,18
  121:22 124:7
  130:2 134:20
  138:4 144:22
  145:12 157:16
  163:25 164:25
  180:13,14
  185:25 193:14
  193:19 195:24
  197:16,21,23
  200:23 201:16
  202:3 207:15
  214:3 216:2
  219:2 220:12
  220:14 230:20
  247:16 253:2
  254:22 263:4

277:12 287:8
  290:6 299:7
  303:19 309:23
  319:18
**olympus**  16:19
**once**  10:23,23
  80:7 188:13
  205:18,18
  302:18 312:22
**ones**  11:20 13:7
  16:24 26:17
  32:12 55:10
  69:23 87:5
  180:20 235:5
  240:19 322:22
**online**  64:2
**ooo**  4:19
**open**  325:11,15
**opened**  159:7
  164:7 177:9
  184:14
**opens**  302:16
**operates**  29:3
**operating**
  293:8
**operations**  31:7
  32:4
**opinion**  213:19
  213:20 253:16
  253:18 262:14
  262:15,22
  263:11
**opportunistic**
  84:14

**opportunities**
  85:14 146:8
  147:18
**opportunity**
  80:6,18 147:19
  224:18 235:24
**opposed**  231:15
**opposing**  325:4
  325:12
**opposite**  73:16
  74:21
**option**  231:21
  232:2,12
  233:14 234:2,6
**options**  130:17
  212:17 222:25
  223:16 230:22
  231:2,5,15
  232:25
**oral**  61:25 62:5
  95:19 248:7
**orient**  121:14
**original**  181:2
  272:17
**ostenheimer**
  31:2
**outcome**  6:8
  108:19 330:16
**outlined**  128:9
**outlook**  145:23
  178:15 181:16
  183:24 317:5
**outside**  31:3
  97:4 98:3

CONFIDENTIAL

**[outside - part]**                                                    Page 47

195:10
**outstanding**
258:22
**overall** 23:6
27:13,16 119:5
155:13 238:3
253:2
**overlap** 33:7
**oversight**
252:10
**overview** 114:4
**owed** 322:11
**own** 16:21
33:20 49:24
81:10 309:7
321:9 322:9
**owned** 29:7,10
108:22 223:23
260:19
**owner** 242:2
**owners** 29:13
**ownership**
259:15 309:16
310:6,14
**owns** 63:19,19
313:8

**p**

**p** 1:11 5:20
81:5,7,24 82:8
82:8 127:16
254:4 270:4
282:10,16
315:4,9

**p&l** 30:3
**p.m.** 131:18
165:12,13
219:6,7 252:15
252:16 274:21
281:11,12
319:23,24
326:9
**page** 23:7 43:9
109:19,20
112:12 114:2,6
117:10 121:13
121:16,18,19
122:15 126:21
126:25 130:10
134:21,24
137:7,10
138:10 139:14
145:21,22
146:25 147:5
148:12,13
150:5,6 151:12
152:21,22
157:18,21,23
161:18 166:12
169:4 171:21
172:3 177:5
218:2 220:9,11
222:21,24
225:10,11
228:14 230:21
244:5,11 245:3
248:19 249:5
249:13,21

250:19 252:23
252:23 254:23
254:24 255:21
255:24 258:2
260:3,24 262:6
264:10,24
265:16 268:5,6
269:23,24
270:19,21
273:4,15
274:18 281:20
281:22,25
285:4 287:10
287:17 288:19
289:5,6 290:8
291:5 292:10
293:16 294:25
298:3,17,18,21
298:22,23
302:10 303:5
304:23 306:4
308:6 309:9,22
314:21 325:20
327:3,7 328:3
329:3 331:13
331:15 333:7
334:3
**pagination**
138:2
**paid** 100:14,19
268:3
**pan** 39:12
**pandora** 25:9
26:21,25 27:15

39:8,12,15
40:3 41:10,14
**paragraph**
114:7 117:12
117:15 135:2
137:6,9,14
138:16 139:16
139:19 147:14
151:14,19
157:18,22,24
159:2,2,6
161:23 162:4
162:12,15
163:24 164:2
165:2 166:13
172:3 177:5
181:6,7,12
184:11 228:16
229:9
**paragraphs**
114:3 117:9
134:20
**parentheses**
114:13 138:20
138:22 159:10
159:12
**parenthesis**
135:8
**park** 3:6
**part** 10:14 15:9
19:3 37:15
38:2,11,11
39:15,21 41:18
44:20 91:5

CONFIDENTIAL

**[part - personal]**                                                    Page 48

136:11 202:18
206:25 207:7
207:23 218:14
219:20 239:13
264:9 274:24
275:16 278:17
282:20 304:18
333:9
**partial** 162:14
**partially** 29:10
29:11 140:4
158:3
**participant**
14:24
**participation**
101:11
**particular**
156:3 240:20
241:16
**parties** 4:5 5:10
20:18 43:11
58:4 108:11
126:23 131:20
165:15 219:9
252:18 281:14
320:2 326:4
330:14
**partners** 36:15
36:17 43:24
**party** 6:6
197:12
**passing** 153:10
**past** 87:24
93:20 152:22

285:21 315:18
**pasted** 277:9
**pasting** 276:9
**path** 72:11
140:3 142:12
155:15 156:8
**paused** 179:22
**pavithra** 3:11
6:23 11:5
**paying** 100:10
230:16
**payments**
99:11,12
**pdf** 189:16
**peak** 29:3,6
**peers** 81:4
253:6 254:8
255:10
**pending** 20:3
20:21
**people** 27:17
32:11,15,19
55:10,16 58:23
60:13,17 61:12
65:19 73:9
90:4 103:2,3,6
107:6,9,10,16
128:9 155:13
157:4 170:23
173:6 189:18
189:24 198:10
198:14 203:21
206:6 233:11
239:8 240:22

257:11 258:21
**percent** 17:17
17:18 38:21,23
138:20,21,23
138:25 139:21
139:22 159:9
159:11 164:10
169:3 177:17
230:13 257:6
258:25 265:19
268:18 305:2
307:8
**percentage**
17:12 258:13
258:19,20,21
259:4,9,18
302:23 310:13
310:15 311:23
**perception**
301:17
**perform** 69:8
257:15
**performance**
103:12
**performing**
68:25
**period** 33:3
47:17 59:8,10
63:3 64:11
68:15 75:17,18
75:19 76:2
79:13,19 84:3
86:8 87:2,8,10
87:15,16,25

114:14,18,23
116:3 117:5
124:11 131:10
135:9,12
141:16,17
143:15,25
144:7,11,16
146:13 147:25
149:6 150:23
152:9 153:15
153:20 154:5
154:21 159:11
164:12 166:20
167:25 174:9
175:7 176:7
179:13 185:19
207:16,17
223:21 226:20
231:12 232:10
234:12,15
308:15
**periods** 52:12
**persists** 150:16
**persized** 253:4
**person** 14:10
14:22 15:8
30:7 31:13
33:24 41:11
60:18,23 62:9
91:16 107:3,5
128:18 243:5
**personal** 62:11
204:18,21
208:16

CONFIDENTIAL

**personally**
49:13 186:17
190:7 332:11
333:15
**personnel**
211:15
**persons** 114:9
135:3
**perspective**
150:9 325:4
**phone** 19:3
95:21 187:4,9
187:9 188:20
188:22 189:2
190:5,22
242:22,24
245:23 312:23
331:3
**phones** 5:8
204:19,19
**phonetic** 31:2
**phrase** 39:23
66:4,5 91:15
**phrased** 259:22
259:25
**physical** 275:2
275:9
**physically**
22:23 239:7
**pick** 5:6
**picking** 181:11
300:10 308:7
**picture** 141:9

**piece** 85:17
94:8,10 174:18
183:2 199:6
201:10 218:17
228:6 277:9
**pieces** 82:2
156:13,14
187:15 246:3
**pile** 228:8
**pinpoint**
154:22
**place** 5:10
26:18 29:14
95:17 154:11
295:22 309:20
**places** 302:8
**placing** 76:19
**plaintiff** 37:12
37:15 41:13
49:7 92:19
95:10 96:2,7
96:17,19 125:8
125:14 127:6
247:3
**plaintiff's**
40:15
**plaintiffs** 1:7
3:5 6:22,24
40:10,18 41:4
41:10 42:12
66:2 141:3
157:8 158:10
161:12,12
185:22 186:5

214:16,25
215:10 244:6
250:19 328:15
328:16
**plan** 264:18,22
276:18 303:11
304:3
**planning** 31:18
243:11 295:17
**platforms**
197:22
**play** 257:4
290:3
**please** 5:4,7 6:9
6:11 7:3,15 9:7
14:4 20:20
30:24 73:22
113:25 118:22
126:20 136:11
138:10 142:9
148:12,13
153:25 216:15
228:8 255:21
255:24 331:11
331:11
**plenty** 62:10
**pltf** 42:23
244:12 250:15
250:20 327:10
329:5
**plunge** 60:12
**plus** 138:20
150:14 181:2

**point** 15:15
32:22 33:5
45:12 64:14
86:15 95:9
111:10 116:21
167:23 169:7
169:12 170:10
170:15 171:3
173:21 175:7
182:20 191:19
206:20 226:16
227:2,10
229:15,16,18
229:19,25
230:11 253:10
253:19 254:13
259:6 271:10
278:10 285:17
290:15 291:14
296:4,13 304:8
324:25
**portion** 210:23
257:17
**portions** 257:5
**pos** 32:4
**position** 26:9
27:11 85:22
214:8 235:13
**positions** 54:10
**positive** 37:10
37:11 45:8
77:12 192:21
194:11 232:5
298:9 315:15

CONFIDENTIAL

**[positive - printed]**

318:8,9

**possession**
186:14

**possessions**
211:12

**possibility**
59:24 61:4
325:7

**possible** 8:11
106:4,20 212:5
223:17 246:15
246:22

**possibly** 78:7

**post** 147:21
299:25 302:10
303:5,22
304:23 306:10
308:10 309:9
309:13,22

**posted** 66:25
297:6,9 300:6

**posts** 297:12,19
297:25 298:18
308:8,9 329:6

**potential** 65:21
94:14 147:17
247:10 248:17

**potentially**
60:18 66:8
206:21 208:3

**power** 29:11
35:14,15,20

**prajesh** 3:12

**prep** 15:6

**preparation**
12:13 13:19
15:14 93:24
215:17 216:4
216:14

**preparations**
119:23

**prepare** 10:20
16:3 22:24
112:17 130:20

**preparing**
11:22 12:19
13:2 111:6,18
111:19 119:21
133:17

**present** 3:23
20:18 23:14
58:4 108:11
131:20 165:15
219:9 252:18
274:25 281:14
320:2

**presentation**
284:10

**presenting**
146:7

**preserve** 153:9
206:21 208:3
209:2

**preserving**
207:19

**president** 23:10
24:15 25:2,12

25:22 26:7
31:5

**press** 82:25
136:22 137:15
138:15 160:13
160:24 162:13
162:23 163:17
166:7 167:14
168:10 176:3
228:2 249:19
295:8

**pressure**
181:14

**presumably**
67:21

**pretenses**
103:16

**pretty** 51:19
65:11 128:10
200:12 247:16
260:20 278:4

**prevented**
172:15

**preventing**
172:15

**previous** 43:21
287:10

**previously** 30:8
101:21 119:22
130:4 221:25
282:15 303:2
310:11 320:5

**price** 68:19
80:4,9 81:8

103:2 108:22
113:23 175:21
195:17 197:8
223:5,11,14,16
230:16 237:7
237:11 249:6
249:10 257:17
258:10 259:16
259:20 260:13
260:15 261:13
261:17,20
263:14,24
264:2 266:13
266:18 267:4
267:10 270:6
282:21,22
286:21 289:18
291:24 292:5
296:4 302:25
304:19 305:7
307:15,22,25
310:19 311:22

**prices** 175:19
265:20 279:23

**pricing** 151:21
265:17,25
279:13

**primarily**
164:11 166:19
177:14,18
238:16,24

**print** 22:23

**printed** 298:2

CONFIDENTIAL

**[printout - proper]**                                    Page 51

**printout**  22:18
  236:5 243:22
  328:22,23
**prior**  89:12
  157:10 158:18
  159:11 167:25
  170:7 174:20
  175:7 180:7
  181:18 182:5
  183:4 221:19
  226:20 230:14
  232:23
**private**  5:6
  28:2 300:16
**privileged**
  11:15 13:12
  77:24 78:7
  100:23 101:17
  116:7,11
  200:22
**probably**  24:5
  24:7 26:19
  40:22 62:19
  66:3 84:5,6,12
  85:5,24 87:18
  87:22 123:24
  142:6 193:10
  202:9 206:6
  294:8 297:11
  298:16 304:25
  305:13 306:24
**problem**
  154:11

**problems**
  181:21 278:6
  279:6 287:22
  288:6 289:14
  291:23
**procedure**
  332:5 333:5
**proceed**  7:4
  20:20 321:10
**proceeding**  6:9
  7:24 20:17
  36:6,10,13,14
  37:9 38:5 39:3
  44:3,20,24
  45:3,7 58:3
  108:10 131:19
  165:14 219:8
  252:17 281:13
  319:25
**process**  10:14
  120:3,5,8
  208:10 226:8
  278:17
**procurement**
  158:2 159:24
  160:6 163:6,12
  164:12,17
  166:20 175:14
  175:23 176:7
  176:11,14,18
  176:22 177:10
  177:14,21
  178:2,11
  182:14 184:19

  185:3 237:21
  238:15,19,24
  279:17,22
  280:2 284:12
**produce**  45:22
  72:24 186:11
  193:14 199:2
  297:12
**produced**  12:4
  12:10,14,20
  84:19 138:6
  161:10,12
  193:17,23
  194:2,7,14
  195:4,6 199:5
  202:5,7 203:23
  244:6 250:19
  318:5,13
**product**  11:14
  13:12 244:16
  265:24
**production**
  185:21 186:5
  198:7,18
  202:25 251:5
  272:17 319:14
  328:14 331:15
  331:17,22
**productions**
  325:8
**professional**
  18:11
**profile**  21:21
  22:11 37:23

  327:7
**profit**  50:22
  85:15 159:8,18
  161:24 162:5
  162:24 164:9
  166:14,18
  177:12,16
  283:15
**profitability**
  50:24 52:5
  142:13 150:8
  151:20 156:2
  172:10,17
  181:22 228:25
  317:5
**profited**  71:4
  103:3,7
**profits**  164:15
**program**
  196:16 198:5
**programs**
  197:9
**projections**
  85:15,15
**prompted**
  220:25
**prongay**  3:4
  6:21 66:18
  67:9 88:7,14
  89:3
**pronounce**
  62:2
**proper**  55:10
  56:16 156:15

CONFIDENTIAL

**[properly - quite]**

**properly** 322:19

**properties** 16:21

**property** 17:3,4 209:6

**propped** 71:3

**prosecuting** 119:15

**prove** 147:2,9

**proves** 309:14 310:4

**provide** 9:20 112:20,22 123:21 134:2,5 183:24

**provided** 8:3,4 40:11 65:16 111:9,21,22 113:5,13 122:2 122:5 125:18 130:24 133:23 148:21 171:7 179:8 204:14 207:21 209:12 211:19

**provides** 183:21

**providing** 36:7

**proxy** 313:12

**public** 2:20 7:7 239:6 261:18 262:2 330:7 332:10,18

333:15,23 334:23

**publicly** 27:23 57:8 172:24

**pull** 28:4,7 190:2 200:2

**pulled** 39:16,17 67:12 71:5 189:18,21 194:12 203:21 318:15 319:17

**purchase** 227:16

**purchased** 114:9 135:4 223:21 288:21 288:25 289:10

**purchases** 52:12 113:17 113:24 225:14 226:4,17 227:4 230:4 235:2 243:8 289:6,24

**purchasing** 176:15,15

**pursuant** 2:18 264:17

**pushing** 120:16

**put** 34:3 84:24 84:25 120:18 157:2 187:23 188:3 189:7 193:13 195:13 202:12 203:24

212:17 213:25 218:15 239:17 244:19

**putative** 59:2 320:7,19

**putting** 36:11 269:3

**q**

**q1** 46:19

**q2** 313:19

**quantity** 225:20

**quarter** 77:19 136:23 139:20 139:23 161:2 161:20 164:20 166:8 167:8 174:8 229:3 253:3 312:16 317:15

**quarterly** 46:20

**quarters** 168:7 280:16,21 288:7 293:11

**question** 4:10 8:17,19 9:6,9 9:10 10:7,9,16 12:6 15:4 18:6 20:3,10,21 36:8 51:19 53:14 55:21 56:5 75:4,15

75:17 85:20 88:19 92:13 93:25 102:13 115:17 118:21 122:14 124:10 124:12,14 129:21 131:12 135:22 140:15 140:19 141:9 142:6 153:25 158:14 171:12 173:13,14 179:21 180:3,8 183:23 201:7 210:7,10,17,21 211:8 215:24 239:17 256:25

**questioning** 76:18 169:7

**questions** 8:13 8:13,15,25 9:21 10:4,13 20:24 36:6 41:19,23 120:15 123:24 134:8,10 184:3 211:4 325:10

**quick** 57:21 165:8 235:7 296:10,11

**quickly** 226:14 325:17

**quite** 45:21 282:2 292:6

CONFIDENTIAL

**[quite - recall]**                                                    Page 53

| | | | |
|---|---|---|---|
| 306:21 | **ratio** 81:7,8 | 227:18,20,23 | 293:21,25 |
| **quote** 159:13 | 82:8 270:5,6 | 228:5,6 236:25 | 294:8 311:18 |
| 159:15 162:14 | 282:10,16 | 237:4 239:21 | 331:14 333:8 |
| 162:19 164:11 | 315:4,9 | 240:6 251:6 | 334:3 |
| 164:14,15,21 | **rational** 266:7 | 255:23 260:11 | **reasoning** 65:3 |
| 177:13,15,17 | 267:15,18 | 265:14 266:17 | **reasons** 178:25 |
| 177:21 182:4 | **ratios** 81:5,24 | 292:21 293:2 | 294:2,4,5 |
| 201:23 | 254:4 | 298:13 300:21 | 313:6 |
| **quoted** 162:15 | **rattled** 290:20 | 302:20 304:6 | **recall** 27:8 |
| **r** | **reach** 66:14,15 | 309:2 311:19 | 38:16,17 40:20 |
| | 66:20 248:9 | 317:7 332:5,6 | 45:5 53:10,22 |
| **raised** 184:2 | **reached** 66:17 | 332:12 333:5,6 | 54:15 60:9 |
| **raises** 140:16 | 260:21 | 333:17 | 61:8,19,24 |
| 140:19 | **read** 48:20 | **reading** 110:19 | 68:6 79:17 |
| **rajesh** 3:11 | 53:17 80:10,12 | 174:6 276:15 | 86:24 88:15 |
| 6:23,23 | 82:21,22,25 | 303:15 331:19 | 96:20,23 98:23 |
| **ran** 28:22,22 | 83:7,22,23,24 | **reads** 185:14 | 99:6 101:25 |
| 30:2 31:2,3 | 84:6 85:3,6 | **reaffirmed** | 110:19,21 |
| **range** 38:21 | 108:14,18 | 104:14 | 114:20 123:9 |
| 199:9 201:3,18 | 110:6,8,15 | **real** 102:24 | 123:23,25 |
| 203:19 204:2 | 117:20 118:16 | 228:23 | 125:10 129:4,9 |
| 204:11,13,14 | 118:23 123:7 | **reality** 75:2 | 133:14,16 |
| 245:16,19 | 128:24 129:20 | **realize** 22:22 | 134:13,15 |
| 258:25 | 129:22 133:7 | **really** 36:3 | 144:13 187:12 |
| **ranges** 200:10 | 133:14 139:2 | 106:17 107:15 | 188:3 190:23 |
| **rapidly** 164:17 | 140:8 144:11 | 155:17 169:4 | 205:20 206:18 |
| **rate** 50:21 | 154:18 158:7 | 197:13,17,19 | 219:15,23 |
| 139:17,20,24 | 160:7,10 | 210:25 211:4 | 226:7 230:25 |
| 140:2,6,17 | 162:13 164:22 | 218:19 248:11 | 231:3,4 254:20 |
| 159:8 162:5,24 | 171:9 172:11 | 263:19 | 254:21 257:25 |
| 164:13 166:18 | 174:5 177:22 | **realtime** 172:8 | 259:2 311:13 |
| 166:21 176:8 | 181:23 184:23 | **reason** 9:19 | 312:3,19,20,23 |
| 177:16 180:22 | 185:7 210:20 | 10:3 19:23 | 320:8 321:20 |
| | 210:24 220:10 | 56:17 107:4 | |

CONFIDENTIAL

receipt  331:18
received  99:11
  203:10 245:13
  249:18 317:25
  319:10
recent  205:2
  246:2
recently  189:7
  217:24 291:13
recess  20:15
  57:25 108:8
  131:17 165:12
  219:6 252:15
  281:11 319:23
recognize
  215:5 217:21
recollect  38:14
recollection
  59:19 110:17
  204:6
recommended
  43:23
record  5:3,11
  6:13 7:16 8:15
  8:25 20:4,13
  20:19 23:25
  57:23 58:5
  108:5,6,12
  116:21 121:23
  131:15,21
  132:21 165:10
  165:16 196:20
  210:23 219:4
  219:10 244:10

252:12,13,19
281:9,15
303:21 319:21
320:3 325:2,6
326:8 330:12
333:9
recorded  5:13
  8:14
recording  5:9
recover  35:23
  302:17 321:15
recovery  38:6
  38:20
recreational
  27:20
reddit  21:22
redo  216:11
reduce  293:11
reduced  177:14
  177:20 181:15
  317:5
reeling  226:8
refer  11:2
  53:24 137:24
  315:11
reference
  150:20 214:11
  237:10 254:25
  255:3 258:17
  263:24 270:4
  277:18 279:16
  283:6 284:4
  300:3 302:24
  307:4,9 313:23

317:9 331:7
332:2 333:2
referenced  12:9
  57:3 64:22
  160:4 229:15
  251:6 332:11
  333:15
referencen
  237:6
references
  257:20 313:12
referencing
  128:21 129:11
  225:7 237:15
  249:3,22
  258:15 263:5
  275:14 279:25
  281:2 282:9
  284:9 287:4
  291:12,23
  303:4 305:16
  307:21 309:5
  311:20 315:19
referred  43:22
  51:21 52:7
  53:23 71:10
  176:6
referring  11:4
  11:10 46:21
  52:21 53:15
  56:3 59:21
  64:11 65:25
  68:9 187:24
  225:11 229:10

240:16 270:13
305:6
reflected
  102:24,25
  244:23 245:18
  286:18
reflects  251:2
refusing  53:13
regarding
  157:25
related  6:5 39:4
  177:14 206:7
  209:11 211:18
  232:25 234:5
  238:14 330:13
relates  315:20
relations
  193:11 311:6
  311:14
relationship
  85:16 142:16
  142:23 143:11
relative  76:18
  155:18 156:6
  182:20,21
  294:19
relatively
  310:13,14
release  46:20
  59:22 64:7
  68:4,8 104:24
  136:22 137:15
  138:15 160:13
  160:25 162:14

CONFIDENTIAL

**[release - research]**                                    Page 55

162:23 163:17
165:3 166:7
167:14 168:10
174:14 176:4
182:2 225:4
226:2 228:2
249:19 270:14
271:7 272:8
273:12 274:13
292:17 295:8
300:7 313:19
313:25 316:20
**released**  174:19
305:9
**releases**  82:25
224:10
**relevant**  196:6
199:21 208:3
**reliable**  256:23
**relying**  88:19
188:18
**remember**
40:24 44:13
53:20 54:14
88:24 99:7
110:22 123:19
123:20 124:6,9
124:14 128:17
128:19,20
144:19 188:8
192:9 196:17
204:10,12
226:8 247:2
253:13 257:23

276:20 312:25
313:5 314:5
**remind**  219:16
**remove**  118:12
**removed**  118:2
**reorganization**
34:15
**repeat**  164:16
301:7
**replaced**
127:19
**replies**  306:5
308:9
**report**  30:5,12
33:2,12,24
64:21 144:25
145:8,16
146:15,22
148:4,10
149:15,25
150:25 151:7
152:11,17
217:13,19
253:2 292:22
302:15 327:21
327:22,24
328:4,5,7,19
**reported**  1:24
30:17,20 32:12
159:8 164:8
**reporter**  2:20
6:3 7:3 8:14
9:2 22:3,5,6,10
22:15 41:25

43:2 73:18,22
73:25 74:7,9
74:13 109:5
120:25 132:4
136:13 143:6
145:5,14
146:19 148:8
149:20,22
151:5 152:15
160:20,21
164:24 165:7
165:24 166:2
167:5 185:25
214:22 216:9
217:17 220:5
236:9 244:2
246:17,20
297:22 307:18
311:3 314:13
316:12 318:23
330:7 332:7
**reporting**
32:20 33:6
160:25 177:11
**reports**  84:24
128:25 153:17
154:2,12
158:15,17
**represent**  6:4
7:14 90:24
92:3 320:10,14
321:5
**representatives**
86:3

**represented**
88:6,8 97:25
**representing**
91:16 98:8
322:19
**represents**
113:12 186:3
215:8 232:8
**reproduce**
244:14
**reproduced**
251:20
**reproduction**
244:17
**reputations**
57:15
**request**  40:15
187:2 203:12
333:9,11
**requested**
73:19 74:10
143:7 210:23
216:10 246:18
246:21 307:19
**requests**
185:21 186:4
186:19 190:6
192:5 328:14
**required**  172:9
228:24 331:25
**research**  145:2
145:17 146:16
146:23 148:5
197:17,20,24

CONFIDENTIAL

**[research - right]**                                                    Page 56

223:22 327:21
327:23,24
**reserve** 325:9
**reserved** 4:10
**reset** 279:12
**residency**
16:17
**resolution**
325:17
**respect** 119:15
134:10 151:19
213:16 214:8
246:24
**respective** 4:5
**respond** 40:15
265:23 268:4
285:5
**responded**
48:20 236:24
260:8 261:7
276:25 281:3
295:21 312:4
315:25 317:14
**respondent**
43:17
**responding**
305:20,22
306:20
**responds**
263:19 266:5
**response** 61:16
214:12 252:24
269:17 277:13
280:14 319:3,4

**responses**
214:17,25
215:10 217:3
328:16
**responsibilities**
29:25
**responsibility**
23:5 26:11
30:3 32:25
105:24
**responsible**
55:11 241:19
302:5
**responsive**
186:18 187:2
188:19 190:6
192:4 206:21
**rest** 202:13
**restate** 56:5
74:14 98:16
118:21 122:13
135:22 171:13
**restated** 168:13
178:14 180:24
181:2,3 183:13
229:21 286:4,6
**restatement**
183:16
**restates** 178:18
**restructuring**
34:15
**result** 103:15
106:8 141:12
181:14 184:18

**results** 51:5
71:3 77:19
103:14 104:2
104:12 136:24
137:11 141:22
155:12 161:3
166:9 167:15
169:9 181:18
182:5 183:9,25
197:23 273:20
277:24 315:24
317:4
**resumed** 20:17
58:3 108:10
131:19 165:14
219:8 252:17
281:13 319:25
**retail** 64:2
140:6 309:17
310:7,16
**retained** 326:6
**return** 235:7
**returned**
331:18
**revealed** 157:9
158:3,18
174:20 177:9
181:17 182:4
183:4 184:14
**revealing** 170:6
**review** 11:14
12:12,16 13:4
13:11 16:8
53:11 83:8,17

84:10 110:11
110:14 122:25
123:5,13 133:4
133:10 161:7
331:12 332:1
333:1
**reviewed** 10:24
10:25 11:8,21
48:6,19 81:3
215:21 216:18
221:14 228:4
**reviewing**
15:23 85:8
111:4 120:14
216:21
**revised** 179:11
221:24 286:18
301:21
**revisions**
113:15 124:2,4
134:5
**rhode** 50:4
**richmond**
330:5
**right** 13:21
16:18 24:12
25:7,10,19
27:6,15,21,23
29:4 34:6
35:16 46:24
49:8,9 55:12
60:25 65:13
66:4,10 68:12
68:13 74:23

CONFIDENTIAL

**[right - saying]**                                   Page 57

| | | | s |
|---|---|---|---|
| 79:19 80:25 82:23 87:5 91:15 106:21 109:21 119:19 119:20 121:19 127:2,4,7 134:23 137:21 137:22 144:23 161:11 163:11 167:19,25 169:2 170:5 175:24 180:20 182:14,15 184:5 185:10 189:6 195:12 198:16 202:2 211:24 221:12 221:16,20 225:12 227:10 227:12 232:10 232:20 239:14 240:10,25 241:4,11,22 243:18 246:16 254:17 261:8 262:10 263:8 263:14,24 264:5,8 265:9 266:14,21 267:2,6,11 269:6 274:2 275:10 278:21 280:22 281:5 282:22 284:5 | 284:19 285:18 285:24 286:10 286:22 287:13 288:3,8,16,23 289:14 290:24 291:25 293:18 293:22 294:3 296:5,16,20 299:6 300:7,24 301:13 303:16 305:9,18,18,19 307:8,20,22 308:2 310:11 315:22,25 316:6 320:11 322:20,20,22 324:8 325:9 **rights** 35:9,23 **ring** 218:12 **rings** 214:15 **rising** 283:17 **risk** 36:20 37:23 **risks** 158:4 **robert** 3:23 6:2 30:25 **role** 24:9 29:23 33:8 90:19 120:13 216:13 **roles** 24:8 26:22 300:16 302:7 **rollover** 223:11 | **rough** 87:6 235:16 **roughly** 14:7 17:7,12 32:19 32:21 46:15 63:2 68:20 87:16 289:21 **round** 189:22 **row** 179:15 293:11 **rowe** 113:22 197:8 211:24 223:5,7,11,14 223:16 **rubbermaid** 24:11 **rudis** 3:23 6:2 **rug** 71:5 **rule** 10:7 **rules** 8:10 332:5 333:5 **run** 183:23 192:8 196:13 239:18 240:22 277:2,14 290:11,17 **running** 201:22 281:25 282:8 282:10,11 **runs** 299:15 **runup** 257:2,8 **résumé** 22:18 22:24 | **s** 7:5,5,18,18 331:15 333:8,8 334:3 **sagard** 29:12 **sale** 27:17 **sales** 24:15 25:2,13,22 27:12 31:5,7 32:3 85:15 138:19 139:22 139:23 153:9 159:9,14 162:7 164:10 184:20 243:9 **sam** 7:18 **save** 208:10 **saved** 188:17 193:6,8,12,12 **savings** 72:10 76:13 102:20 **saw** 65:20 91:25 125:16 176:3 178:10 182:11 183:10 202:9 221:20 247:10 252:5 282:3 288:21 **saying** 13:20 53:16 73:16 74:20 75:14 93:10 94:24 96:15 119:2 |

Veritext Legal Solutions

www.veritext.com                                        888-391-3376

CONFIDENTIAL

**[saying - see]**                                                                    Page 58

| | | | |
|---|---|---|---|
| 122:4 144:4 | **school** 18:9 | **searches** 192:3 | 218:24 219:22 |
| 155:10,17 | **scope** 278:6,16 | 192:8 201:22 | 220:22 233:2 |
| 168:20,22 | 279:6 287:22 | **sec** 136:25 | 234:20 235:3 |
| 169:10 170:8 | **scott** 31:4 | **second** 31:12 | 243:9 327:12 |
| 173:21 183:22 | **screen** 188:16 | 122:6 131:23 | 327:15,18 |
| 188:8 194:23 | **screenshot** | 132:6 133:4,18 | **security** 102:18 |
| 215:23 221:22 | 203:24 250:21 | 134:3,6,10,17 | 108:22 235:9 |
| 224:19 232:18 | **screenshots** | 135:14,21 | 235:10 255:19 |
| 275:7,25 | 202:6 | 136:2,8,12,23 | **see** 22:20 23:11 |
| 278:16,18,21 | **screwed** 256:10 | 139:20,23 | 41:4 43:9,12 |
| 279:3 280:19 | **scrolled** 199:10 | 150:12 153:4 | 43:14,19 53:12 |
| 286:3 287:3 | 202:13 | 157:9,15 | 65:4,19 66:9 |
| 305:21 306:24 | **seal** 332:15 | 161:23 162:17 | 84:14 102:14 |
| 307:24 308:5 | 333:21 | 162:19 163:16 | 104:18 109:9 |
| 324:6 | **sealing** 4:6 | 163:23 164:20 | 109:14,16,22 |
| **says** 23:13 | **search** 187:11 | 166:8 177:2 | 110:3 112:15 |
| 114:8 135:2,8 | 187:14,21 | 179:12 184:12 | 114:2,5,15 |
| 147:7 148:15 | 188:3,16 | 189:21 198:7,7 | 117:13,15 |
| 150:7 152:23 | 189:17,23 | 198:18,23 | 121:6,11 |
| 154:7 173:10 | 190:14,18 | 199:17 201:11 | 126:22,24 |
| 174:6 181:14 | 192:15,25 | 201:24 202:21 | 127:3,5,6,11,12 |
| 218:3,5 228:19 | 196:8,13,14,18 | 203:5,11 220:9 | 127:14,15 |
| 268:7 269:5 | 198:7 199:7,16 | 250:6 283:11 | 130:8,13,18 |
| 283:11 290:9 | 199:17,21 | 295:16 299:24 | 132:9,16,25 |
| 295:17 296:14 | 200:5,17,25 | 327:16 | 135:10 136:16 |
| 298:4 310:4 | 201:19 202:21 | **secondary** 17:6 | 137:2,12,17,20 |
| 312:14 313:18 | 202:24 203:17 | **sector** 300:16 | 138:12,14 |
| **scale** 152:23 | 207:4 235:15 | **securities** 44:10 | 139:16 145:19 |
| 168:5 | **searched** 187:4 | 90:4,6 93:3 | 145:24 146:9 |
| **scan** 85:5 | 187:8,13,17,25 | 108:15 109:2 | 147:4,8,11,12 |
| **scenario** | 188:6 189:17 | 114:11 120:22 | 147:22 148:18 |
| 104:17 257:13 | 190:21,24 | 130:12 131:25 | 149:3 150:3,10 |
| **schedule** 83:7 | 196:7 201:4 | 135:5 211:23 | 150:17 151:10 |
| | 204:11 | 212:4 214:9 | 151:16,23 |

CONFIDENTIAL

152:19 153:2
153:12 159:4
159:16 161:4,8
161:21,25
162:9,12 164:4
166:10,15,23
167:10 169:2
171:22,23,24
171:24 177:6
181:9 196:5
207:4 215:3
218:2 220:18
220:23 222:21
222:22,23,24
224:5 225:13
225:14,17,17
225:18,19,22
226:14 228:16
229:8,12
230:21,23
231:23 236:22
240:3 243:7,15
245:7,9 249:4
249:15 250:5
250:23 251:12
251:17,21
252:2,6,24
253:7 256:20
257:21 258:7
259:17 261:5
264:11,16,19
265:21,22,23
266:3,9 268:11
268:12 270:11

270:12,25
271:2 273:8,17
274:22 276:23
276:24 278:8
279:4,14
280:17 282:6
283:9,19 284:2
285:8,14
287:24 289:6
289:18 290:13
291:10 292:13
293:14 295:5
295:14,19,25
296:18 298:3,5
298:20 299:3,4
299:10,19
300:18 302:12
303:12 304:4
305:4 306:5
307:2 308:12
308:21,22
309:11,18,25
310:3,3,8,9
311:8 312:10
312:12,17
313:9,20
314:18,21
315:7 316:17
317:18 319:6,8
319:12
**seeing** 72:15
148:16 299:21
318:10

**seeking** 60:5
88:23 156:4
320:10,14
**seemed** 45:20
80:5 304:20
**seems** 249:2
279:9
**seen** 43:6 103:9
112:18,20,23
126:5,6 132:14
153:18 154:3
160:12 162:21
186:6 195:10
239:8 276:13
317:24 320:21
**segment** 140:2
**select** 84:10
116:2 117:2,3
189:15
**selected** 11:13
11:20,24 15:24
16:8 115:6
116:13,24
**selection** 13:10
**sell** 85:21
259:16
**sellers** 261:12
302:25 310:15
**selling** 41:9,12
146:4 175:21
223:23 226:15
243:12 256:8
264:12 270:14

**sells** 63:25
**send** 257:19
**senior** 25:21
**sense** 8:22,23
9:4 10:10
45:14 102:17
107:23 138:8
187:20 223:12
247:13 296:5,8
305:25 306:21
306:22
**sensitive** 5:5
**sent** 120:15
192:23 194:11
211:10 239:22
240:4 245:13
249:17 263:17
264:3 268:13
271:3 273:10
274:20 278:2
287:9 292:15
311:10,13
313:23 317:25
318:14,16
319:10,16
**sentence**
147:15 148:20
150:12 151:18
153:4 162:3
166:17 228:17
295:16 308:18
**sentences** 146:2
309:24

CONFIDENTIAL

**[separate - sign]**                                                  Page 60

**separate**  33:10
  98:6,12,20
  204:18
**separated**
  29:18 208:25
  324:15
**separation**
  30:18,21
  191:11,15
  324:13
**september**
  59:11 135:6
  145:18 146:11
  158:6 184:13
  234:16,21
  235:3,22
  245:10 246:9
**sequentially**
  283:17
**series**  8:12
  102:6
**service**  31:7
  33:16,19
**services**  33:19
**session**  14:14
  14:21,22 15:8
  15:8
**sessions**  15:6
  15:25
**set**  129:14
  135:18,23
  185:20 186:4
  208:18 214:17
  215:2,11

218:14 229:5
  245:9 248:10
  328:13,17
  330:10,17
**sets**  199:23
**setting**  208:22
  208:23
**settings**  208:13
**settled**  42:4
**settlement**
  323:24 324:4
**seven**  24:8,19
  259:7 294:14
  326:6
**seventh**  2:18
  5:24
**seventy**  38:23
  38:23
**several**  150:7
  257:9 273:6
  283:3,9 292:11
**severely**  227:6
**sg&a**  71:24
**shake**  9:3
**shape**  195:19
**share**  33:19
  152:25
**shared**  33:16
  33:19
**shareholder**
  302:6
**shareholders**
  70:11 239:8
  300:15 302:5

307:7
**shares**  69:4
  103:10 223:20
  223:24 224:8
  225:3,21,24
  234:25 235:18
  235:21 256:5
  258:22 260:6
  260:14,20
  264:13 270:9
  270:14 272:12
  288:22 289:11
  292:24 313:8
**sharing**  56:17
  102:22 253:17
**sheet**  331:13
  333:7,10,18
  334:1
**shifted**  26:12
**shock**  168:25
  182:19
**shocked**  60:14
  65:7 174:25
**shocks**  170:21
**short**  8:19
  20:22 65:8
  145:23 231:20
  235:6,23
  258:13,18,20
  258:21 259:4,9
  259:18 261:12
  271:21 281:7
  302:23,24
  310:15,22

311:22
**shorter**  231:12
**shorthand**  2:19
  330:6
**shorts**  261:3
**shots**  188:16
**should've**
  282:4
**show**  250:11
  260:22 315:2
**showed**  51:5
  104:3,9 137:16
  156:5 168:8
  183:20 290:11
**showing**  72:4
  82:7 102:18
  104:5
**shown**  160:2
  202:23 285:21
  331:16
**shows**  179:8
  194:2 225:24
  289:22
**shrink**  177:15
**sic**  28:25
**side**  33:23 34:4
  127:4 214:4
  218:3
**sidley**  2:17 3:14
  5:24 6:16,18
**sidley.com**  3:19
  3:21
**sign**  91:8 97:14

CONFIDENTIAL

**[signature - sills]** Page 61

| | | | |
|---|---|---|---|
| **signature** | 23:1 24:1 25:1 | 114:1 115:1 | 178:1 179:1 |
| 109:25 121:17 | 26:1 27:1 28:1 | 116:1 117:1 | 180:1 181:1 |
| 330:19 331:14 | 29:1 30:1 31:1 | 118:1 119:1 | 182:1 183:1 |
| **signed** 4:14,16 | 32:1 33:1 34:1 | 120:1,23 121:1 | 184:1 185:1,22 |
| 97:10,20 98:11 | 35:1 36:1 37:1 | 122:1 123:1 | 186:1 187:1 |
| 98:19,23 99:8 | 38:1 39:1 40:1 | 124:1 125:1 | 188:1 189:1 |
| 109:25 110:23 | 41:1 42:1,24 | 126:1 127:1 | 190:1 191:1 |
| 111:2 119:9 | 43:1 44:1 45:1 | 128:1 129:1 | 192:1 193:1 |
| 123:2,8 133:24 | 46:1 47:1 48:1 | 130:1 131:1 | 194:1 195:1 |
| 216:19 219:19 | 49:1 50:1 51:1 | 132:1,2,4 | 196:1 197:1 |
| 221:11,16 | 52:1 53:1 54:1 | 133:1 134:1 | 198:1 199:1 |
| 332:13 333:18 | 55:1 56:1 57:1 | 135:1 136:1,19 | 200:1 201:1 |
| **significance** | 58:1,8 59:1 | 137:1 138:1 | 202:1 203:1 |
| 182:21 | 60:1 61:1 62:1 | 139:1 140:1 | 204:1 205:1 |
| **significant** 44:8 | 63:1 64:1 65:1 | 141:1 142:1 | 206:1 207:1 |
| 65:9 72:15,19 | 66:1 67:1 68:1 | 143:1 144:1 | 208:1 209:1 |
| 158:2 164:16 | 69:1 70:1 71:1 | 145:1,3 146:1 | 210:1 211:1 |
| 174:9 229:4 | 72:1 73:1 74:1 | 146:17 147:1 | 212:1 213:1 |
| 271:22 | 75:1 76:1 77:1 | 148:1,5 149:1 | 214:1,19 215:1 |
| **significantly** | 78:1 79:1 80:1 | 149:16 150:1 | 216:1 217:1,14 |
| 271:19 | 81:1 82:1 83:1 | 151:1,2 152:1 | 218:1 219:1,12 |
| **signing** 110:5 | 84:1 85:1 86:1 | 152:12 153:1 | 220:1,2 221:1 |
| 111:5 133:3 | 87:1 88:1 89:1 | 154:1 155:1 | 222:1 223:1 |
| 331:19 | 90:1 91:1 92:1 | 156:1 157:1 | 224:1 225:1 |
| **sills** 1:4,18 2:1 | 93:1 94:1 95:1 | 158:1 159:1 | 226:1 227:1 |
| 2:17 3:1 4:1 | 96:1 97:1 98:1 | 160:1,17 161:1 | 228:1 229:1 |
| 5:1,14,15 6:1 | 99:1 100:1 | 162:1 163:1 | 230:1 231:1 |
| 7:1,12,17,18 | 101:1,18,21 | 164:1 165:1,20 | 232:1 233:1 |
| 8:1 9:1 10:1 | 102:1 103:1 | 166:1 167:1,3 | 234:1 235:1 |
| 11:1 12:1 13:1 | 104:1 105:1 | 168:1 169:1 | 236:1,6 237:1 |
| 14:1 15:1 16:1 | 106:1 107:1 | 170:1 171:1 | 238:1 239:1 |
| 17:1 18:1 19:1 | 108:1 109:1,3 | 172:1 173:1 | 240:1 241:1 |
| 20:1 21:1 22:1 | 110:1 111:1 | 174:1 175:1 | 242:1 243:1,23 |
| 22:2,12,12 | 112:1 113:1 | 176:1 177:1 | 244:1 245:1 |

CONFIDENTIAL

**[sills - sought]**                                                    Page 62

| | | | |
|---|---|---|---|
| 246:1 247:1 | 314:1,10 315:1 | **situated** 1:6 | **solid** 314:4 |
| 248:1 249:1 | 316:1,10 317:1 | 5:17 | **solutions** 6:5 |
| 250:1,16 251:1 | 318:1,20 319:1 | **situation** | 326:7 331:1 |
| 252:1 253:1 | 320:1,5 321:1 | 178:24 179:2 | 334:1 |
| 254:1 255:1 | 322:1 323:1 | **six** 62:19 87:13 | **solved** 173:22 |
| 256:1 257:1 | 324:1 325:1 | 265:17 292:20 | **somebody** |
| 258:1 259:1 | 326:1,3 327:1 | **size** 172:23 | 31:11 295:13 |
| 260:1 261:1 | 327:4,8 328:1 | 178:9 | **somebone** |
| 262:1 263:1 | 329:1 330:1,9 | **skates** 27:21 | 305:20 |
| 264:1 265:1 | 331:6,8 332:3 | **sleepy** 293:13 | **someone's** |
| 266:1 267:1 | 332:4,9 333:3 | **slightly** 250:3 | 258:9 |
| 268:1 269:1 | 333:4,13 | 251:15 302:17 | **somewhat** |
| 270:1 271:1 | 334:20 | **slow** 74:3 | 60:11 63:11 |
| 272:1 273:1 | **similar** 86:9 | 180:11 | 175:16 |
| 274:1 275:1 | 200:9 302:6 | **slowly** 295:23 | **soon** 217:9 |
| 276:1 277:1 | 320:17 | **small** 29:13 | **sorry** 20:5 |
| 278:1 279:1 | **similarly** 1:5 | 255:17 | 28:21 50:13 |
| 280:1 281:1,18 | 5:17 | **smaller** 173:5 | 73:20,21,24 |
| 282:1 283:1 | **sincerely** | 235:5 | 78:2 79:22 |
| 284:1 285:1 | 331:21 | **smith** 66:22,23 | 86:6 96:10 |
| 286:1 287:1 | **singular** 13:3 | 67:11 78:11 | 145:11 148:13 |
| 288:1 289:1 | **sir** 331:10 | 88:9,14,25 | 160:9 166:2,3 |
| 290:1 291:1 | **sit** 75:24 76:12 | 97:20 98:24 | 181:13 197:15 |
| 292:1 293:1 | 210:16 | 99:16,21 | 216:17 224:25 |
| 294:1 295:1 | **sitting** 15:10 | **smoothly** 8:11 | 238:6 243:21 |
| 296:1 297:1,20 | 52:23 53:20 | **social** 21:16,19 | 245:4 259:24 |
| 298:1 299:1 | 54:18 75:4 | **sold** 103:10 | 267:9 269:15 |
| 300:1 301:1 | 76:23 98:10,18 | 231:4 236:20 | 277:6 280:11 |
| 302:1 303:1,21 | 119:18 123:10 | 274:7,12 | 285:3 286:15 |
| 304:1 305:1 | 123:11,12 | 292:24 | 291:17 299:10 |
| 306:1 307:1 | 129:3 133:12 | **solely** 115:21 | 307:17 312:19 |
| 308:1 309:1 | 143:4,22 | 118:7 221:7 | **sought** 38:18 |
| 310:1,25 311:1 | 193:24 209:10 | **solicitations** | 41:4 |
| 312:1 313:1 | 216:24 234:4 | 67:3 | |

www.veritext.com                                                    888-391-3376

CONFIDENTIAL

**[sounds - state]**

**sounds** 57:22 82:22

**south** 3:16

**southern** 1:2

**space** 94:10

**spartan** 291:7

**spartannash** 81:4 254:8 255:4,6,14,19 258:23 270:2 291:13

**speak** 15:14 33:7 85:2,18 111:11 120:12 253:12 317:17 317:20

**speaking** 17:7 17:12 72:6 87:16 93:6 180:20

**speaks** 237:24 238:11 240:12 256:7 258:12 260:17 261:15 262:13 263:16 265:11 266:16 267:21 268:25 269:9,14,20 270:17 273:23 274:4,9,16 275:12,21 277:22 278:14 278:25 279:20 280:24 284:7

285:20 286:2 286:24 289:17 290:19 291:2 291:18 292:3 296:7,22 301:2 304:13 305:11 306:17 307:6 308:4

**specific** 102:9 128:3,13 129:4 129:10 136:7 141:23 155:6 163:15 170:25 174:12 189:18 198:10,14 201:23 203:17 204:2 234:13 294:9

**specifically** 10:17 11:3 51:10 56:21 83:12 96:3 99:6 121:12 154:13 160:5 182:2 192:11 205:16 224:3 238:2 254:10

**specifics** 47:22 71:23

**specified** 199:2 200:15

**spectacular** 302:15

**speculate** 313:4

**speculation** 47:15 247:23 265:12 275:12 276:12 306:18

**spell** 7:15

**spells** 63:25

**spend** 16:22 17:8,13 20:25 216:21

**spinner** 117:17 117:19 127:12 127:19

**spoke** 10:22 86:3 88:5 93:23 94:13 95:13 104:3,9 125:8 257:23

**spoken** 40:19 79:9 91:20 154:23 248:18

**sporting** 63:25

**spreadsheets** 81:22

**sptn** 255:2

**ss** 330:4

**stabilize** 147:20 311:25

**stack** 138:21

**stake** 234:22

**stamp** 121:24 130:5 137:25 138:11 139:15 161:19 245:4,5

**stamped** 42:23 250:15 314:9 316:9 318:19 327:9 329:4,8 329:10,12

**stamps** 137:20 244:12 250:20

**stand** 318:12

**standard** 239:6

**start** 30:22 79:18 82:20 115:6 116:3 136:10 145:13 146:12 147:25 157:22 295:22 298:17 311:24

**started** 28:10 32:18 46:18 65:19,21 66:11 141:16 183:11 206:15 226:15

**starting** 23:23 52:14 61:12 62:20 181:13 295:12

**starts** 139:17 145:23 151:14 161:24 166:14 172:4 228:17 265:5

**state** 2:20 6:9 6:11 7:8,15 138:18 239:19 250:8 253:12

CONFIDENTIAL

325:2 330:3,8
332:10 333:15
**stated** 50:25
115:2,19 129:2
168:5 267:5
271:20 276:17
284:22
**statement** 43:4
106:11 128:13
128:17 140:21
141:2 162:13
163:4 171:9,10
171:22 174:4
176:5 178:19
180:15 227:25
240:21 273:24
301:3,16
332:13,14
333:19,19
**statements**
67:18 80:25
82:23 85:8
87:4 102:6,9
105:8 106:21
113:11 128:3,8
128:23 129:4
129:15 135:19
135:24 136:7
139:2,5 140:10
170:3 232:6
288:15
**states** 1:2 5:21
139:19 146:3
146:25 147:16

148:20 150:12
151:19 153:5
157:24 159:6
159:22 162:4
164:6 166:17
177:8 184:12
299:11
**stating** 66:7
72:4
**status** 322:25
**statutes** 323:13
**stay** 197:12
**step** 187:7
293:7
**stepping** 141:8
**steps** 206:20
**steve** 79:2
193:10 194:3,9
283:7 312:7,8
312:9 314:16
314:24 316:23
316:25 319:2
**steven** 92:23
117:17,19
**stick** 225:9
252:21
**stipulated** 4:4,8
4:12 326:4
**stipulations** 4:2
**stock** 60:12,14
60:25 66:10
68:19,24 69:2
69:3 80:4,9,14
81:11,15 84:5

84:9 103:2,4
108:21 112:14
130:16 171:17
175:2 195:17
213:23 222:22
222:25,25
223:20 224:17
224:20 225:10
225:25 226:10
230:12 231:10
231:16 234:2
234:11 235:13
235:20,22
237:7,11
248:25 249:6
249:10 253:19
254:14 255:15
256:5,15,25
257:8,10,12,15
257:18 258:10
259:6,17,20
260:18 261:13
261:20 262:10
262:15 263:14
263:24 264:2
265:3,9 266:13
266:18,20
267:3,4,7,11
270:24 271:11
271:19 272:2,7
272:13 274:7
274:12 282:21
282:22 286:21
287:6 288:22

289:7,11,18,24
291:24 296:13
300:12 302:23
303:2,9,25
304:19 305:7
307:13,22,24
309:7,14,16
310:4,7,19
311:21 312:2
315:22
**stockholders**
321:6 323:24
324:4
**stocks** 88:2
195:23 200:7
205:17 242:11
297:5 311:25
**stocktwits**
296:24 297:2,7
297:10,13,16
297:19,25
298:8,12 329:6
**store** 85:19
146:6
**stores** 27:18
39:11,13 41:9
41:12,15 49:25
**strategic**
181:19
**strategy** 31:10
**strike** 213:14
264:15
**strong** 146:5
270:23 271:12

CONFIDENTIAL

| | | | |
|---|---|---|---|
| **structure** 148:22 | **suing** 49:3,4 | 161:16,17 | **t** |
| **stuff** 27:18 108:18 168:7 169:6 197:10 218:16 256:24 | **suit** 39:25 207:2,8,23 248:17 324:7 | 165:9 168:21 169:16 182:9 192:20 194:24 205:17 206:5 | **t** 113:22 197:8 211:24 223:5,7 223:11,14,16 |
| **stupid** 224:14 260:21 | **suite** 3:7 331:2 **suits** 65:21 | 209:16 241:6 246:10 247:16 | **take** 5:10 9:2 10:6,9 32:10 40:3 41:21 |
| **submitted** 221:25 | **sum** 225:20 226:12 | 250:9 281:21 290:21 297:18 298:13 322:2,7 | 52:14 57:21 80:6 88:25 107:25 110:10 |
| **submitting** 45:5 | **summary** 161:20 | 322:18,22 | 117:9 123:4,10 131:13 133:9 |
| **subscribed** 332:10 333:14 334:21 | **superior** 331:1 **supplier** 283:16 **supply** 32:22 | **surely** 71:8 **surprise** 169:3 170:23 239:10 240:9 275:15 | 137:4 152:24 161:6,18 163:23 165:7 |
| **substance** 12:2 15:20 67:6 101:3 | 164:19 283:13 **support** 40:10 41:6 153:8 | **surprised** 253:5 293:7 | 206:21 217:8 219:3 251:22 265:19 277:25 |
| **substances** 9:24 | **supported** 300:14 | **surprising** 45:10 | 281:7 285:6 286:9,12,13,17 |
| **substantial** 147:19 | **supporting** 146:6 | **swear** 7:3 **sworn** 4:13 7:6 | 286:21 288:11 292:6 296:15 |
| **substantially** 226:19 | **supposed** 323:19 | 8:5 9:14 330:11 332:10 | 308:17 309:2 319:18 |
| **successful** 276:18 | **sure** 15:5 20:11 21:20 30:22 | 332:13 333:14 333:18 334:21 | **taken** 5:14 20:16 28:2 |
| **sucks** 69:13 | 33:14 42:17 45:24 56:2,6 | **symbol** 305:17 **symptom** | 58:2 108:9 131:18 165:13 |
| **sued** 35:2 39:14 41:14 | 58:9,17 60:8 61:11 62:8,10 | 239:12 | 219:7 252:16 281:12 319:24 |
| **suffered** 232:24 | 64:3 74:15 87:5 93:17 | **system** 183:10 229:20 | **talk** 16:13 |
| **sufficient** 172:5 228:20 | 94:8,15 95:9 98:17,25 | **systems** 172:14 278:7 279:7 | 45:25 60:18 61:12 65:19 |
| **sufficiently** 323:8 | 116:18 122:15 158:13 160:15 | 287:23 301:18 | |

CONFIDENTIAL

**[talk - text]**

85:16 107:11
157:5 174:4
200:6,24 201:3
205:4,14
243:14 285:12
**talked**  14:5
33:17 36:2
44:2 61:9
69:14 95:7
101:21 104:8
124:23 142:4
144:14 169:22
183:10 190:12
190:19 195:16
195:24 200:10
200:14 201:21
205:17 206:3
206:14 212:15
212:19 241:21
242:11,12,19
244:13 247:8,9
256:2 282:14
294:13 302:22
303:2 308:7
311:20 312:22
318:2 320:5,22
324:12
**talking**  8:20
20:25 31:25
32:3 75:16,18
78:2,3,8 81:21
107:5,8,12
144:10 197:23
200:9 238:4,7

246:5 254:7,8
256:4 266:19
279:21 289:23
303:8,24
**talks**  163:9
209:18,19
**targeting**  260:8
**tax**  36:21
**team**  33:22
91:5 273:16,19
290:10 293:6
293:10 299:14
303:8,24
304:10 314:4
317:3,11
**teams**  204:24
204:25
**technical**
196:10
**technically**
38:9
**tell**  38:20 54:17
64:17,18 67:18
77:18 95:8
238:18 247:25
254:18 276:4
311:19 322:9
**telling**  74:21
185:8 237:19
289:12
**temporary**  65:2
104:10,13,21
105:7 106:13

**ten**  87:13
**term**  64:19
65:5 67:14
145:23 175:14
187:5,14,23
189:23 192:25
196:13 199:16
199:21 226:11
231:20,20
235:6,7,20,23
265:9,20
266:14,23
267:7 271:21
296:10 310:22
**terminated**
34:11
**terms**  16:17
32:4 41:2
46:24 58:15
85:13,14 94:6
99:24 101:10
175:24 176:2
179:2 207:18
218:16 275:15
284:14
**terrible**  258:4
**territory**  116:8
116:11
**testa**  1:11 5:20
54:15,25
127:16,18,20
128:4,12,19
129:4

**testified**  7:9
9:15 45:2
**testify**  44:20
**testifying**  36:4
**testimony**  7:23
8:5 9:13 36:7
40:12 44:19
45:11,18 58:14
94:20 101:25
106:23 143:23
155:23 156:12
156:22 172:19
178:21 182:18
239:16 247:6
284:21 326:3
330:12 332:6,7
333:6,9,12
**texas**  36:25
62:14
**text**  10:25 12:7
12:8,12 61:22
61:23 187:13
187:18,25
188:7,13 189:5
190:4,12
192:15 195:24
198:8,15,19,23
199:2 201:22
202:22,24
203:3 204:3
205:23 214:5
236:5,12,19
239:21,24
242:19 243:15

CONFIDENTIAL

**[text - thought]**                                                Page 67

243:22 244:7
244:14,20,22
244:24 245:13
246:6,13 248:9
248:17 250:21
251:4,5,20
252:4,5 257:19
264:11,16
272:16 292:11
328:22,23
**texting** 248:15
**texts** 199:10
203:20
**thank** 76:21
202:16 214:21
259:14 299:13
303:21 318:22
**thanks** 165:23
273:15 314:12
315:6 316:4
**themself** 60:15
**theory** 259:3
**thereof** 36:3
**thing** 108:18
110:8 133:7
141:23 163:9
176:17 203:14
254:3 271:25
280:3 294:9
**things** 32:5
46:18 65:4
71:25 80:16
81:6,23,25
84:15 87:23

104:16 120:17
126:5,6 129:12
144:11 176:16
176:19 181:16
200:2 213:19
213:20 218:17
238:17 242:12
267:13 279:23
282:18 294:13
296:12 312:24
322:20
**think** 8:8 29:2
31:11 37:10
42:3,12,20
44:18 49:4
50:5,9,15
54:15 55:9,16
55:19,21 60:13
61:3 66:6
68:22 69:17
74:22 75:25
76:24 77:10
80:12 84:6
85:19 95:3,10
96:14,15 97:21
101:2,10
102:12,14
104:13 106:14
116:14 123:24
124:4,10,17,23
125:23 128:4,8
139:10 140:15
142:4 143:8
154:20 157:13

158:15 168:7
168:13,15
169:17,19
170:8 174:10
180:15 182:17
189:5 192:19
193:5,6,7,10
194:14,18
195:4,6,18
198:8 199:13
200:8 201:13
205:8 206:11
206:15 207:20
212:6 223:7,13
223:15 234:14
235:5,17 236:3
239:2,18
241:14 242:5
245:16 246:12
246:23 247:9
247:11,17
252:25 253:14
255:16 256:10
256:20 258:20
258:22,25
259:22,25
261:7 262:23
262:24,24,25
263:5 266:2
268:9,16
272:19,23,23
275:14 276:8
277:9 278:15
280:25 283:7

294:14 295:18
295:22,23
297:3 298:11
304:15,16
306:2,2,4,11,14
306:20 311:16
313:3 315:12
315:16,16
318:3,8,13
321:3
**thinking** 59:18
65:22 207:14
218:13,18
226:12 254:19
265:20 266:13
266:23 311:24
**third** 179:15
197:12 225:16
290:8 295:11
308:17
**thirds** 148:14
281:24
**thirty** 23:17,18
331:18
**thought** 46:17
78:8,10 80:18
184:10 199:11
199:13 202:14
202:20 204:7
208:10 224:17
226:7 231:9
235:6,24
239:12 241:10
254:14 258:9

CONFIDENTIAL

**[thought - told]**                                                    Page 68

| | | | |
|---|---|---|---|
| 260:22 261:12 | **time** 4:10 5:8 | 187:12 188:15 | 283:4 294:14 |
| 273:19 274:12 | 6:10 8:15 | 198:15,24 | 296:16 321:17 |
| 278:11,17 | 10:13,13 13:16 | 200:3 201:10 | **timing** 96:4 |
| 280:20 285:16 | 16:22 17:8,12 | 201:11 202:6 | 207:25 |
| 286:20 293:20 | 20:25 23:24 | 203:5 206:13 | **title** 26:11 |
| 296:4 299:9 | 27:25 30:21 | 207:14 212:9 | 30:23 242:3 |
| 304:8 | 32:11 33:3,5 | 216:20 223:25 | **titles** 32:16 |
| **thousand** 38:15 | 36:19 37:3 | 226:16 228:17 | **today** 9:13,21 |
| **thousands** | 47:17 59:20 | 228:19,23 | 10:4 14:23 |
| 288:21 | 60:2 62:6,18 | 231:13 237:9 | 15:11 52:23 |
| **thread** 236:12 | 62:20 64:10,18 | 241:10 245:12 | 53:10,20 54:18 |
| 252:6 265:5 | 65:8,12 68:15 | 245:25 247:12 | 75:5,24 76:12 |
| 305:13,19 | 69:6 73:4,5 | 253:13,20 | 76:23 84:2 |
| 314:15 316:14 | 75:10,12,13,25 | 255:25 256:11 | 88:6 98:10,18 |
| **threads** 317:23 | 76:6,10,24 | 259:6 266:8 | 129:3 143:4,22 |
| **three** 25:16 | 77:8,10 79:12 | 267:16,19 | 193:24 209:10 |
| 57:8 105:15 | 80:11,14 83:22 | 271:23 276:21 | 217:6 228:5 |
| 138:15,18 | 86:15 87:9,11 | 278:5,10,12 | 234:4 250:4 |
| 142:7 179:16 | 95:13,23 96:5 | 280:9,12 | 251:16 272:19 |
| 180:5,16,18 | 99:19 103:5,13 | 285:17 286:9 | 282:15 316:21 |
| 181:4 222:25 | 104:14,23 | 286:12,14,17 | 317:2 |
| 225:14 227:15 | 106:12 110:14 | 287:12,21 | **today's** 10:21 |
| 227:16 292:8 | 110:16 114:19 | 289:7,12 | 11:22 13:2 |
| 309:24 317:23 | 117:21 122:19 | 291:14 292:6 | 15:15,20 16:3 |
| **tie** 154:13 | 123:7,16 130:3 | 308:20 312:21 | 326:3 |
| 158:14 | 141:10 144:12 | 322:21 324:2 | **together** |
| **tied** 94:9 | 154:24 157:17 | 326:9 | 126:10 154:14 |
| 103:11 178:15 | 161:6 167:23 | **timeline** 64:6 | 176:5 178:16 |
| 186:12 189:20 | 169:5,13 | 284:15 | 244:20 |
| 195:10 199:13 | 170:10,16 | **times** 26:12 | **told** 87:5 95:9 |
| **ties** 131:10 | 171:3 172:4 | 62:10 66:9 | 95:11 106:9 |
| 313:3 | 173:22 175:7 | 142:5,7 189:5 | 207:2,23 208:2 |
| **tight** 200:12 | 178:17 179:12 | 201:12 247:18 | 209:8,9 224:16 |
| | 185:19 187:7 | 257:9 259:15 | 233:23 247:24 |

CONFIDENTIAL

248:22 289:10
**took** 9:14 20:22
  29:13 32:15
  45:21 71:6
  95:17 110:14
  174:3
**top** 23:8 44:17
  54:20,23
  109:20 129:11
  130:6 134:22
  151:15 169:4
  187:22 225:11
  236:19 250:2
  251:14 254:24
  255:23 261:2
  262:7,19 277:9
  290:8 293:17
  298:18 299:2
  300:21 302:10
  309:22 314:15
  316:3,15
**topic** 20:24
**toronto** 63:8
**total** 29:15 47:3
  56:25 87:9
  119:9 326:5
**totally** 174:2
  322:8
**touch** 74:6
  199:20
**toward** 132:19
  171:21 172:2
  251:9 254:24
  258:3 260:4

270:20 291:5
  309:13 314:20
**towards** 24:9
  42:3 46:19
  174:8 229:3
  273:14
**track** 84:9
  197:2,9,18
**tracking**
  104:17 155:16
**traction** 72:5
**traded** 27:23
  172:25
**trades** 212:24
  212:25 213:7
  213:11 232:25
  233:15 264:17
**trading** 196:22
  258:9 264:18
  264:22
**traffic** 146:6
**trailing** 315:12
**transact** 211:22
  212:4
**transaction**
  29:13,15 39:16
  40:2 41:18
  231:21,25
  232:12
**transactions**
  112:13 113:8
  113:15 130:11
  130:16,21
  131:4,7,8

219:21 220:21
  221:15,18,20
  221:25 222:13
  222:19 223:8
  224:6 225:8
  230:22 232:8,9
  233:15 234:6
  256:19 288:19
  289:19
**transcribed**
  332:7
**transcript**
  38:12 83:7
  167:2,7,13
  171:20 228:12
  237:2,14
  238:21 328:12
  331:11,12
  332:5,12 333:5
  333:11,17
**transcripts**
  84:22
**transformation**
  276:18
**transparency**
  154:22
**transparent**
  70:25 141:21
  141:25 142:11
  175:3 241:2
**travel** 16:8
**traveled** 16:6
**tremblay** 60:19
  63:5 94:16

96:24 198:20
  199:4,5,8
  200:5 202:18
  203:2,5,13,16
  203:21 205:8
  205:12,15,21
  206:2 213:6
  214:2 236:13
  236:20 237:19
  239:22
**tremendous**
  304:20
**trends** 80:17
**trial** 4:11
**triggering**
  304:19
**true** 54:9 75:25
  114:24 141:4
  143:25 173:10
  312:2 330:11
**truly** 102:21
  303:8,24
**trusted** 224:18
**truth** 56:13
  106:8 157:24
**truthful** 51:7
  51:10,11 70:5
**truthfully** 10:4
**try** 8:17,20 9:8
  41:15 81:18
  202:12 322:14
**trying** 39:11
  42:13 72:21
  75:2 76:5 77:9

CONFIDENTIAL

**[trying - understanding]** Page 70

85:12 106:19
154:19,21
169:21 180:3
187:19 188:5
201:15 203:2
207:24 226:11
231:11 233:17
261:16 315:23
323:3,5
**ttm** 315:4,11,12
**turn** 109:19
112:12 113:25
121:13 138:10
139:14 146:24
148:12,13
171:21 208:12
228:14 248:19
255:21 260:24
262:6 264:24
281:20 285:6
286:10 288:11
292:10 294:25
303:5 308:6
309:9
**turnaround**
64:20 80:5
**turned** 198:14
203:10 208:19
**twice** 10:22
312:23
**twitter** 21:13
**two** 14:20,23
15:6,10,25
16:10 25:25

27:9 30:16
53:8 94:18
102:15 113:19
113:21 138:21
148:14 180:24
189:5 193:5
211:21 212:25
214:6 225:15
235:19 247:8
281:24 288:22
293:11 295:10
298:18,23
299:2,8
**type** 89:23,25
276:19 302:6
**typically**
257:16 259:17
**typo** 262:23
285:11,13
**typos** 276:6
**tyson** 263:8,13

**u**

**u.s.** 62:23
**ubs** 149:16,25
152:12,18
328:4,7
**uh** 120:13
205:10 319:20
**ultimately**
65:17
**under** 7:23
9:14 38:8,15
103:15 114:3

117:25 128:11
147:15 193:25
234:25
**underlying**
162:20
**underneath**
26:12 39:14
**understand** 9:7
9:12,17,18
10:11,18,19
12:3,8 35:19
35:20 49:6,12
51:20 57:7
58:25 59:6
64:10 70:20
71:17 72:22
75:2 76:5 77:9
85:12 89:23
90:10,11,13
92:2 94:8
97:12 102:4,8
106:10,19
114:22 126:2
142:15,22
143:16,20,21
150:19 154:19
155:25 157:12
158:9,13
169:21 172:9
173:20 174:7
175:5,15,16,22
176:14 182:9
183:12 185:15
195:21 196:24

203:3,8 213:12
215:15 218:8
222:19 228:24
229:2 233:17
242:21 246:11
264:21 267:16
267:23 278:18
304:21 306:10
307:9 313:14
313:16,22
315:23 320:13
322:4,10 325:3
**understanding**
12:5,11 42:2
51:17,23 52:9
58:11,18 75:23
90:18 97:24
98:3,6,7,11,19
100:18 101:22
115:10,14,20
115:21 116:23
118:6 125:20
126:4 127:23
128:12 163:14
168:22 170:11
172:16 175:13
175:17 176:10
186:9 189:8
193:25 194:4,5
202:19 210:16
211:9 215:7,12
221:5,6,21
222:4 223:3
229:24 232:11

CONFIDENTIAL

**[understanding - units]**                    Page 71

234:18 238:22
247:19 256:9
284:23 286:7
318:4 320:15
322:15,24
323:2,13
**understood**
9:10 44:18
182:18,20
263:23 266:22
268:21 280:19
284:15 300:22
301:12
**undervalue**
311:23
**undervalued**
253:6,10
254:14
**unfi** 42:23 46:2
49:19,21 50:5
50:9,19 55:17
56:8,25 59:15
59:21 62:7
63:9 64:9,15
64:19 66:8
67:14,16 69:16
69:17 70:7
72:9 74:24
78:3 79:2,7,10
79:15,18,25
80:19,22 81:6
81:11 82:17
83:9,18,25
86:3,17 87:19

94:23 101:23
112:13 130:11
135:5 136:14
136:18 143:16
143:24 144:14
146:4 147:19
150:7 152:23
153:5,9,18
154:3,20 155:4
155:7,17
156:16 160:25
167:7 171:22
177:9 184:14
187:5,14 188:2
188:14 189:17
189:21 192:12
192:24 195:9
195:17 199:12
199:12,24
203:23 205:4
205:14,21
206:4,4,16
208:24 209:4
211:10,15,22
212:4,22
213:16 214:8
218:24 219:21
220:22 223:20
225:24 232:2,8
234:10 235:3
235:10,13,20
235:21 236:21
237:20 239:3
240:18 242:14

242:17,25
243:4,9 244:12
244:25 245:14
246:14,19
248:24 249:6
250:15,20
253:9,19
254:14 255:11
256:5,15 258:4
258:13 259:4
260:13 261:4
261:13,20
262:10,15,25
264:4,12 265:3
268:7,22 270:2
271:11 272:2
272:12,20
275:8,16
276:18 278:11
278:22 279:5
282:17 283:8
284:17 285:17
286:21 288:22
289:7,11
292:16 296:5
297:10 299:14
302:25 305:17
307:4 309:5
310:11,19
311:6 314:9
315:21 316:9
318:19 320:6
321:5 327:10
327:19 329:5,9

329:11,13
**unfi's** 46:21
60:25 80:24
85:3 136:23
166:7 178:12
181:18,19,21
182:5 224:9
225:4 233:2
234:20 238:7
253:24 258:10
263:13,24
266:13 274:25
277:19 282:21
290:16 291:24
293:20 300:3
302:23 304:9
305:7 307:11
317:10
**unit** 5:12 29:3
57:24 58:7
108:7,13
131:16,22
165:17,18
219:5,11
281:10,17
319:22 320:4
**united** 1:2,9
5:18,21 114:10
187:5,14
192:13,24
272:20 331:6
332:3 333:3
**units** 326:5

CONFIDENTIAL

**[university - violations]**                                    Page 72

| university | **v** | 81:11,13,15 | **video**  5:9,13 |
|---|---|---|---|

**university**
  17:24
**unpack**  105:5
**unreal**  237:2
  239:2
**unsustainable**
  148:16
**update**  48:4,9
**updated**  47:5
  47:13 48:14,16
  48:22,25 178:8
**updates**  217:3
**upset**  240:23
**upside**  151:22
**use**  21:7 47:13
  69:10 175:23
  176:2 189:9,23
  192:10 197:4,4
  197:6,7,8
  205:3 276:14
  298:10
**used**  21:10
  65:16 111:11
  189:10 192:3
  192:12,14
  199:15 204:3
  211:22 212:3
  218:19 298:12
  326:5
**user**  298:4,7,11
**using**  187:13
  196:8 282:4
**usually**  83:6

**v**

**v**  1:8 18:20
  331:6 332:3
  333:3
**vacation**  17:4
**vague**  15:16
  16:4 33:9,11
  35:11 39:6
  40:17 42:16
  46:10 48:18
  55:25 59:16
  60:6,21 64:16
  72:12 73:7
  75:9 76:7 77:3
  80:2 81:12,20
  82:14,18 83:19
  84:11 85:11
  86:11,18 87:17
  87:21 93:5,16
  108:16 111:7
  133:19 141:14
  142:18 143:3
  143:13 158:20
  160:8 191:7
  194:17 209:13
  218:10 222:15
  231:18 232:3
  235:14 243:10
  256:17 322:6
  323:25
**value**  50:25
  52:18,20 71:20
  72:11 76:11

81:11,13,15
  102:20,24
  140:3 142:12
  155:15 156:7
  195:17 253:19
  253:24 257:10
  260:22 267:7
  300:12 303:9
  303:25 304:21
  312:2 315:21
**valued**  230:13
**variation**  50:22
**variety**  83:14
**various**  219:14
**vendors**  148:24
**venture**  245:15
**verify**  112:4
  113:11 125:2
  134:17 235:4
**veritext**  6:4
  326:7 331:1,7
  334:1
**veritext.com.**
  331:17
**versus**  5:17
  17:9,13 81:6
  142:12 231:20
  258:22
**vertical**  33:7
**vf**  1:3 5:22
**vice**  23:10
  24:14,25 25:12
  25:21 26:7
  31:4,9

**video**  5:9,13
  10:23 13:18
  14:21 15:8
**videographer**
  3:23 5:2 6:2
  7:2 20:13,19
  57:23 58:5
  108:6,12
  116:17 131:15
  131:21 165:10
  165:16 219:4
  219:10 252:13
  252:19 281:9
  281:15 319:21
  320:3 326:2
**videotaped**
  1:17 2:16
**view**  72:9,23
  73:11 74:16
  85:13 139:6
  140:11 141:9
  168:9 178:17
  178:23 183:6
  263:13 264:5
  265:9 267:7
  269:18 318:7
**violated**  69:17
  70:8 90:5
  323:14
**violations**
  108:25 120:21
  131:24 327:11
  327:14,17

CONFIDENTIAL

**[visibility - witness]**

Page 73

**visibility** 172:5 228:20 275:8 275:17 299:16 300:23 301:13 301:19
**visual** 25:13,14
**vm** 313:12,14
**voice** 205:24
**voicemail** 313:15
**volatile** 177:18
**volatility** 164:19 174:9 229:4
**volume** 50:19 50:20 72:17 176:18

**w**

**w** 1:10 5:19
**wait** 8:16,18 22:3,3,4,6,6,7,7 65:4 149:20,20 149:21
**waived** 4:7 331:19
**walk** 64:5 222:17
**walked** 187:16
**want** 36:7 51:20 53:6,7 61:13 64:5 66:13 87:3 93:25 110:16

116:17 137:5 142:7 144:20 157:5 161:7 168:21 169:17 204:8 206:15 216:3,7 246:10 248:3 252:21 252:22 257:12 277:12 281:21 292:21 301:10 317:17 321:5 324:25
**wanted** 65:13 71:23 96:25 124:4 180:6 248:24 270:9 299:13
**wants** 266:7
**warranted** 57:19
**watch** 84:4
**way** 16:19 33:15 41:21 55:8 68:23,24 72:5 134:13 148:14 174:3 188:17 189:11 195:19 212:21 239:6 242:6 249:24 251:8 265:14 266:6,7 267:16,18 281:24 283:23 284:17 290:7

293:10 295:12 300:8 306:19 330:15
**ways** 81:15
**we've** 74:3 102:12 142:4 190:12 195:24 209:19 282:14 306:7 308:9 317:24 325:2
**webex** 204:24
**wednesday** 1:20
**week** 235:19 236:21 305:2 317:17
**welcome** 222:18
**wells** 148:11
**went** 25:18 28:3 31:16,20 33:19 41:14 188:15 189:7 202:11 287:6 287:19
**whereof** 330:17
**whispering** 5:6
**wholesale** 139:25
**wife** 94:21
**win** 100:19
**wires** 201:14 202:20

**wise** 26:11
**withdraw** 20:23
**withdrawn** 238:6
**witness** 7:3,5 11:12 13:9 14:2,16 20:6 22:8 50:13 73:20,24 74:2 74:5 76:9 79:22 86:6 89:20 96:10 100:24 101:7 101:16 111:15 116:9 120:10 124:7,16 160:9 164:25 165:23 180:11 197:15 200:20,23 204:7,12 209:14,16,18 214:21 222:6 224:25 243:21 246:22 269:15 285:3 291:17 307:17 314:12 318:22 325:14 327:3 330:9,12 330:17 331:8 331:11 332:1,4 332:11 333:1,4 333:15

CONFIDENTIAL

**[witness' - wright]**                                    Page 74

| | | | |
|---|---|---|---|
| **witness'** 331:14 | 288:11 290:22 | 85:11 86:5,7 | 141:5,13,20 |
| **word** 47:13 | **worry** 57:13 | 86:11,18,22 | 142:2,18 143:2 |
| 85:7 175:15 | **worse** 239:9 | 87:17,21 88:10 | 143:13,18 |
| 196:3 259:12 | **wright** 3:9 6:20 | 88:16 89:4,14 | 144:2,8,17 |
| 268:9 276:14 | 6:20 11:11 | 89:18,21 90:12 | 145:9,12 |
| **words** 192:10 | 12:21 13:8,25 | 90:16,21 91:2 | 149:11 152:4 |
| 245:17 269:3 | 14:15,25 15:16 | 92:6,15 93:5 | 153:21 154:6 |
| 299:21 322:9 | 16:4 19:18 | 93:16 94:19 | 154:15,25 |
| **work** 11:14 | 20:2,8,12 33:9 | 96:9,11 97:16 | 155:8,21 |
| 13:11 19:16 | 33:11 35:11 | 97:18,22 98:2 | 156:10,21,24 |
| 26:24 27:2 | 38:8 39:6 | 98:14 99:3,17 | 158:12,20 |
| 62:21 63:7,16 | 40:17 42:16 | 100:2,8,16,22 | 159:21,25 |
| 63:17 83:6 | 45:17 46:10 | 101:6,14 | 160:8 161:6,14 |
| 89:9,24 90:2,3 | 47:14,20 48:10 | 102:11 103:24 | 163:2,8,13,19 |
| 197:11 204:18 | 48:18 50:7,10 | 104:25 105:9 | 165:5 167:20 |
| 204:22 205:15 | 50:14,17 51:12 | 105:20 106:6 | 168:2,12 |
| 209:4 242:6 | 54:12 55:6,13 | 106:22 107:20 | 169:14 170:12 |
| 322:17 325:16 | 55:24 56:9,22 | 108:3,16 111:7 | 170:17 171:4 |
| **worked** 26:18 | 57:4,10,16,22 | 111:13,16,24 | 172:18 173:11 |
| 33:21 40:16,18 | 58:13 59:4,16 | 112:6,24 | 173:19,24 |
| 63:3 120:2 | 60:3,6,21 61:6 | 114:25 115:7 | 174:15,22 |
| 205:8 | 61:17 64:16 | 115:18 116:5 | 175:25 176:12 |
| **working** 28:10 | 67:24 69:19,25 | 116:16,19,22 | 176:23 178:5 |
| 92:2 150:8 | 70:9,15,21 | 117:6 118:4,13 | 178:13,20 |
| 153:6 204:17 | 71:12 72:12 | 118:19 119:2 | 179:19,23 |
| 290:7 325:11 | 73:2,7,14 | 120:12 124:8 | 180:2,13 182:7 |
| **workplace** | 74:19 75:9 | 124:13,21 | 182:16,24 |
| 324:19,22 | 76:7 77:3,13 | 125:4,15 | 183:7,18 184:6 |
| **works** 57:21 | 77:22 78:4,10 | 126:12 127:21 | 185:4,11,18 |
| 63:6 192:18 | 78:14,17 79:3 | 128:6,15 129:6 | 187:3 191:7,12 |
| **world** 26:19 | 79:21,23 80:2 | 129:17 131:14 | 193:19,21 |
| 27:5 | 81:2,12,20 | 133:19 137:22 | 194:17 197:14 |
| **worried** 271:24 | 82:9,14,18 | 139:7,11 | 197:16 200:18 |
| 285:5 286:8 | 83:19 84:11 | 140:12,22 | 200:21,24 |

Veritext Legal Solutions

CONFIDENTIAL

**[wright - yeah]**                                                    Page 75

| | | | **x** |
|---|---|---|---|
| 201:13,17 | 268:24 269:8 | 283:22 293:5 | **x**   1:3,13 21:13 |
| 202:3 204:5,9 | 269:13,19 | **writing**   276:4 | 69:3 |
| 206:9,23 | 270:16 272:4 | 277:11 | **y** |
| 207:12 209:13 | 272:10,14,22 | **written**   8:4 | |
| 209:15,21,25 | 273:22 274:3,8 | 55:9 65:25 | **yale**   214:12 |
| 210:4,9,12,20 | 274:15 275:11 | 84:15 306:19 | 218:6,9,12,19 |
| 213:9 217:8 | 275:20 276:2 | **wrong**   50:6,9 | **yeah**   22:10 |
| 218:10 221:3 | 276:11 277:21 | 54:17 66:4,12 | 55:2 68:14 |
| 222:2,7,15 | 278:13,24 | 218:14,20 | 73:20 74:5,7,8 |
| 223:6 224:12 | 279:19 280:5,7 | 223:14 229:16 | 78:12,12 89:20 |
| 224:24 225:5 | 280:10,23 | 277:10 280:16 | 92:16 93:11 |
| 226:5,22 | 284:6,20 285:2 | 295:24 296:16 | 106:18 122:17 |
| 227:13,19 | 285:19,25 | 303:15 304:16 | 124:16 126:15 |
| 230:8 231:7,17 | 286:11,23 | 309:19 | 126:15 144:9 |
| 232:3 233:3,8 | 287:14 289:16 | **wrongdoing** | 147:8 155:3 |
| 233:19 234:7 | 290:2,18,25 | 324:18,22 | 161:17 169:23 |
| 235:14 237:8 | 291:16,18 | **wronged**   69:15 | 171:25 176:25 |
| 237:12,23 | 292:2 293:23 | **wrote**   249:25 | 179:6 193:4 |
| 238:10 239:15 | 294:11,24 | 251:14 258:4 | 197:25 198:2,5 |
| 240:11 241:12 | 296:6,21 | 263:22 267:24 | 200:20 202:17 |
| 243:10,20 | 300:25 301:14 | 268:16 270:22 | 206:11 209:15 |
| 245:21 247:5 | 303:3 304:12 | 277:5,8 278:3 | 209:17 210:4 |
| 247:22 248:2 | 305:10 306:16 | 279:5,10,11 | 210:12 215:25 |
| 253:11,21 | 307:5 308:3 | 281:25 285:10 | 216:6,8,17 |
| 254:15 255:8 | 310:21 319:20 | 291:6 299:25 | 217:10 222:6 |
| 255:12 256:6 | 322:6,13 | 300:11 302:14 | 222:11 225:17 |
| 256:17 258:11 | 323:16,25 | 303:7,23 | 242:3 243:13 |
| 259:23 260:16 | 324:5 325:13 | 304:25 308:19 | 246:7 247:14 |
| 261:14,21 | 331:5 | 309:14 314:24 | 250:10 254:21 |
| 262:11,17 | **write**   83:21 | 316:23 | 255:25 262:21 |
| 263:9,15,25 | **writes**   236:20 | **wtf**   276:25 | 271:2 274:17 |
| 264:7 265:10 | 252:25 260:6 | | 274:17 282:13 |
| 266:15,25 | 261:2 265:16 | | 300:8 303:17 |
| 267:12,20,25 | 276:17 280:14 | | |

www.veritext.com                                                    888-391-3376

CONFIDENTIAL

**[yeah - zoom]**                                                  Page 76

303:19 306:6,8
309:23 322:7
**year**   18:5 29:14
46:22,22,24
63:2 104:15
138:21 139:21
140:7 159:11
164:8,8,21
167:25 175:7
217:12,19
226:20 265:17
265:19 315:2
328:18
**year's**   283:15
**years**   21:10
24:7,19 25:6
25:16,25 67:21
67:25 72:4
173:4 206:6
300:14
**yep**   307:16
**yesterday**
10:23 14:9
292:25
**yield**   176:21
**york**   1:2,19,19
2:18,18,21
5:22,25,25 7:8
95:11 330:3,8

**z**

**zoom**   204:24

www.veritext.com                                                  888-391-3376