# Exhibit F

# GUGGENHEIM

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

September 26, 2023

**John Heinbockel**
john.heinbockel@guggenheimpartners.com
212 381 4135

**Steven Forbes, CFA, CPA**
steven.forbes@guggenheimpartners.com
212 381 4188

**Julio Marquez**
julio.marquez@guggenheimpartners.com
212 823 6605

**Rene Marin, CPA**
rene.marin@guggenheimpartners.com
212 518 9703

**Anders Myhre**
anders.myhre@guggenheimpartners.com
212 338 8837

## UNFI          NEUTRAL

**United Natural Foods, Inc.**
**Sector: Food Distribution**

## Earnings Release

| | |
|---|---|
| Share Price | $13.73 |
| Price Target | NA |

**EBITDA($M)**

| (FY JUL) | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|
| **2023** | 207 | 181 | 159 | 93 | 640 |
| *Prior* | — | — | — | *92* | *639* |
| **EV/EBITDA** | | | | | 4.4x |
| **2024** | 90E | 116E | 136E | 155E | 497E |
| *Prior* | *151E* | *172E* | *167E* | *134E* | *624E* |
| **EV/EBITDA** | | | | | 5.6x |
| **2025** | — | — | — | — | 525E |
| *Prior* | — | — | — | — | — |
| **EV/EBITDA** | | | | | 5.3x |

**EPS ($)**

| (FY JUL) | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|
| **2023** | 1.14 | 0.77 | 0.55 | 0.24 | 2.24 |
| *Prior* | — | — | — | *(0.21)* | — |
| **P/E** | | | | | 6.1x |
| **2024** | (0.42)E | (0.10)E | 0.12E | 0.29E | (0.11)E |
| *Prior* | *0.44E* | *0.69E* | *0.61E* | *0.18E* | *1.91E* |
| **P/E** | | | | | NM |
| **2025** | — | — | — | — | 0.09E |
| *Prior* | — | — | — | — | — |
| **P/E** | | | | | NM |

**Market Data & Valuation Measures**

| | |
|---|---|
| Shares Out (M) | 58.5 |
| Market Cap (M) | $803 |
| Enterprise Value (M) | $2,786 |

# UNFI - Cycling $250M Of Procurement Gains While Transforming The Business—Lowering Our 2024 EBITDA Estimate By ~20%; Stay NEUTRAL Rated

> **Key Message:** CEO Sandy Douglas is steering UNFI through a difficult combination of evaporating procurement gains, the slow return of vendor promotions, and the wholesale transformation of supply chain/IT capabilities in the pursuit of profitable secular growth. With initial 2024 adjusted EBITDA guidance ~20% below the consensus and leverage poised to expand to ~4x, the ~27% sell-off (vs S&P down ~1.5%) is hardly surprising to us, especially with macro concerns rising. In the N-T, uncertainty persists around food volumes, the cadence of vendor promotions, and the efficacy of the still-nascent strategic initiatives. We lower our 2024 EBITDA estimate modestly below the $500 million midpoint, although this includes $90 million of SBC and transformation expense. At 6.3x our adjusted 2024E EBITDA—see Exhibit 1—valuation is still not inexpensive. At some point, as it becomes clear that profitability has bottomed—perhaps in Spring 2024—the shares may begin to recover.

**4Q In-Line With Sharply Reduced Expectations…** As detailed in Exhibit 2, 4Q operating results were generally in line with sharply lowered expectations. Sales missed our forecast by $114 million, with each customer channel coming up light, especially chains, supernatural (Whole Foods), and Other. Inflation is still elevated, at 6%, while volumes declined 4%, 1% better than the previous quarter—see Exhibit 3. Despite top-line growth, adjusted EBITDA fell 59% with Y/Y margin erosion of 176 basis points. This was entirely a function of FIFO gross margin weakness, which is being pressured by the elimination of inflation-related inventory profits as well as elevated shrink. To be honest, we continue to be very surprised by the magnitude of the procurement gains. By our estimate, they totaled $250 million during 2H 2022/1H 2023 and have shrunk to virtually nothing. At the same time, we believe vendor promotions are $100 million or more below pre-COVID levels. The 2.5% increase in adjusted SG&A was well below our estimate, benefiting from an annualized $100 million cost-out effort, with $25 million captured in the 4Q—incentive comp was $14 million below the prior year. A 1.2%, EBITDA margin contrasts with the scale of a $30 billion business.

**… But the Initial 2024 Guide Offers Little Solace.** Although we thought the worst was probably behind us, this was not the case. As laid out in Exhibit 4, the initial 2024 EBITDA guide—$450-550 million—is very wide and implies an additional ~52 basis points of margin erosion, at the midpoint. There are several key puts and takes. On the negative side, inventory profits will be a ~$125 million drag with normalized incentive compensation hitting the P&L for ~$62 million. Transformation expenses will also weigh on profitability. On the other hand, the aforementioned cost-out, which was increased to ~$150 million, could be a $100 million benefit. This suggests a net drag of perhaps $150 million. We lower our 2024 adjusted EBITDA estimate to ~$497 million from ~$623 million with a margin of 1.6%, down from 2.9% in 2022. The recovery of volumes and vendor promotions will be the principal variables within the guidance range. Although we believe both could be slow, the new business pipeline and the growth in high-margin services keep us away from the low end of the range. In thinking about L-T EBITDA potential, management notes that UNFI has had to digest ~$600 million of incremental supply chain costs without meaningful mitigation—see Exhibit 5.

---

UNFI-0070069

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                          **September 26, 2023**

**Very Early Progress on Key Supply Chain / IT Initiatives.** The four pillars of transformation are generally in their early stages. Commercial Value Creation, which entails the standardization of customer contracts and the use of better data to drive more efficient promotions, is the furthest along. That said, some of the more impactful ones are just getting started. The first automated DC, Centralia WA, will be underway shortly, with two more projects beginning imminently. Smaller "each pick" efforts will be utilized in select warehouses, with slow-moving product, to lower costs and speed the introduction of new items. We see this effort potentially lowering aggregate distribution costs by $100-200M. The unification of IT platforms, from 6-7 to 1, will be completed over, we believe, several years with cost and business planning benefits. The Digital transformation effort should contribute to top-line growth via an ability to assist independents manage their businesses. We agree that these are foundational aspects of the model, and they should be pursued as quickly as possible within organizational change, not financial, constraints. Even if 2024 represents a bottom, we are hard-pressed to come to out-year forecasts we have confidence in.

**4x Leverage and Negative FCF—Retail, DC's?** The Cooperation Agreement with JCP Investment, including three BOD seats, accompanied 4Q earnings, but it is unclear what the "financial review" will lead to. We would note that the ongoing pressure on profitability has two adverse effects: (1) FCF will be negative in 2024, ~$50 million by our estimate—see Exhibit 6—and (2) Debt-to-EBITDA will increase to ~4x from ~3x after a sustained period of deleverage. We do not believe management is overly concerned with a temporary step-up in leverage as long as there is a clear path to secular EBITDA growth. Some have asked if the review might lead to asset sales? Although the company had, at one point, indicated an interest in divesting its retail operation, its value in the current disinflationary environment is almost certainly depressed. Sale-leasebacks of DC's, such as those in Centralia and Riverside, could be more likely if attractive cap rates can be negotiated. We assume no such activity, and, in any case, it might not be a catalyst until we begin to see sequential improvement in Gross / EBITDA margin which is unlikely until next Spring. We model a ~$70 million increase in net debt, which contributes to the projected $161 million in interest expense.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**GUGGENHEIM SECURITIES, LLC**          *See pages 13 - 14 for analyst certification and important disclosures.*     Page 2

UNFI-0070070

**UNITED NATURAL FOODS, INC.**                                                                                    **September 26, 2023**

## Exhibit 1: Even With The Shares Trading Down ~27%, N-T Valuation Isn't Compelling At 6.3x Our 2024E EBITDA—We Remain NEUTRAL Rated During The Transformation

| In USD $ Millions, Except Per Share Data | | | Current Valuation on 2023E | 2023E | 2024E |
|---|---|---|---|---|---|
| 1 | Current Share Price | | $13.73 | $13.73 | $13.73 |
| 2 | Shares Outstanding | | 61.0 | 61.0 | 61.9 |
| 3 | Market Capitalization | | $837 | $837 | $850 |
| 4 | Plus: Net Debt | | $1,949.0 | $1,936.9 | $2,018.5 |
| 5 | Enterprise Value | | $2,786 | $2,774 | $2,868 |
| 6 | Adjusted EBITDA, Ex-SBC | | $602.0 | $602.0 | $454.7 |
| 7 | EV / EBITDA Multiple | | | 4.6x | 4.6x | 6.3x |

| Share Price | | FY2024E EBITDA Multiple | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2.3x | 3.3x | 4.3x | 5.3x | 6.3x | 7.3x | 8.3x | 9.3x | 10.3x |
| (10.0%) | $409 | ($17.4) | ($10.7) | ($4.1) | $2.5 | $9.1 | $15.7 | $22.3 | $28.9 | $35.6 |
| (7.5%) | $421 | ($16.9) | ($10.1) | ($3.3) | $3.5 | $10.3 | $17.1 | $23.8 | $30.6 | $37.4 |
| (5.0%) | $432 | ($16.5) | ($9.5) | ($2.6) | $4.4 | $11.4 | $18.4 | $25.4 | $32.4 | $39.3 |
| (2.5%) | $443 | ($16.1) | ($8.9) | ($1.8) | $5.4 | $12.6 | $19.7 | $26.9 | $34.1 | $41.2 |
| | $455 | ($15.7) | ($8.3) | ($1.0) | $6.4 | $13.7 | $21.1 | $28.4 | $35.8 | $43.1 |
| 2.5% | $466 | ($15.2) | ($7.7) | ($0.2) | $7.4 | $14.9 | $22.4 | $30.0 | $37.5 | $45.0 |
| 5.0% | $477 | ($14.8) | ($7.1) | $0.6 | $8.3 | $16.0 | $23.8 | $31.5 | $39.2 | $46.9 |
| 7.5% | $489 | ($14.4) | ($6.5) | $1.4 | $9.3 | $17.2 | $25.1 | $33.0 | $40.9 | $48.8 |
| 10.0% | $500 | ($14.0) | ($5.9) | $2.2 | $10.3 | $18.4 | $26.4 | $34.5 | $42.6 | $50.7 |

*(Left axis label: FY2024E EBITDA)*

Source: Company Data, FactSet, and Guggenheim Securities, LLC estimates

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**GUGGENHEIM SECURITIES, LLC**          *See pages 13 - 14 for analyst certification and important disclosures.*     Page 3

UNFI-0070071

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | September 26, 2023 |

## Exhibit 2: In-Line 4Q Operating Results Versus Sharply Lowered Expectations But A 1.3% EBITDA Margin Isn't Encouraging—A $100 Million Inventory Profit Hit

| | In USD $ Millions, Except EPS | 4Q 2022 | 4Q 2023 Estimate | 4Q 2023 Actual | 4Q 2023 Variance |
|---|---|---|---|---|---|
| 1 | **Net Sales** | $7,273.0 | $7,530.6 | $7,417.0 | ($113.6) |
| | Y/Y % Change | 8.0% | 3.5% | 2.0% | (1.5%) |
| | Food Price Inflation | 8.8% | 5.0% | 6.0% | 1.0% |
| 2 | **Breakdown of Sales Growth** | | | | |
| | Chains | $3,126.0 | $3,172.9 | $3,141.0 | ($31.9) |
| | Y/Y % Change | 3.7% | 1.5% | 0.5% | (1.0%) |
| | Independent Retailers | $1,872.0 | $1,903.8 | $1,897.0 | ($6.8) |
| | Y/Y % Change | 12.4% | 1.7% | 1.3% | (0.4%) |
| | Supernatural | $1,420.0 | $1,590.4 | $1,555.0 | ($35.4) |
| | Y/Y % Change | 13.5% | 12.0% | 9.5% | (2.2%) |
| | % of Total | 19.5% | 21.1% | 21.0% | (0.2%) |
| | Retail | $621.0 | $621.0 | $609.0 | ($12.0) |
| | Y/Y % Change | 1.3% | 0.0% | (1.9%) | (1.9%) |
| | Other | $616.0 | $628.3 | $593.0 | ($35.3) |
| | Y/Y % Change | 7.7% | 2.0% | (3.7%) | (5.6%) |
| | Eliminations | ($382.0) | ($385.8) | ($378.0) | $7.8 |
| | Y/Y % Change | nm | nm | nm | nm |
| 3 | **COGS (FIFO)** | $6,164.0 | $6,472.7 | $6,415.0 | ($57.7) |
| | Gross Margin (FIFO) | 15.25% | 14.05% | 13.51% | (0.54%) |
| | Y/Y BPS Change | 27 | (120) | (174) | (54) |
| | One-Time Costs & SBC: | $0.0 | $0.0 | $0.0 | $0.0 |
| | Other (Including Inventory FV Adjustment) | $0.0 | $0.0 | $0.0 | $0.0 |
| 4 | **Adjusted COGS** | $6,164.0 | $6,472.7 | $6,415.0 | ($57.7) |
| | Gross Margin | 15.25% | 14.05% | 13.51% | (0.54%) |
| | Y/Y BPS Change | 27 | (120) | (174) | (54) |
| 5 | **LIFO Charge** | $56.0 | $22.0 | $36.0 | $14.0 |
| 6 | **COGS (LIFO)** | $6,220.0 | $6,494.7 | $6,451.0 | ($43.7) |
| | Gross Margin (LIFO) | 14.48% | 13.76% | 13.02% | (0.73%) |
| 7 | **Gross Profit (LIFO)** | $1,109.0 | $1,057.9 | $1,002.0 | ($55.9) |
| | Y/Y % Change | 9.91% | (4.61%) | (9.65%) | (5.04%) |
| 8 | **Gross Profit (FIFO)** | $1,053.0 | $1,035.9 | $966.0 | ($69.9) |
| | Y/Y % Change | 4.9% | (1.6%) | (8.3%) | (6.7%) |
| 9 | **SG&A** | $985.0 | $1,068.0 | $1,041.0 | ($27.0) |
| | Y/Y % Change | 2.7% | 8.4% | 5.7% | (2.5%) |
| | Expense Ratio | 13.54% | 14.18% | 14.04% | (0.15%) |
| | Y/Y BPS Change | (70) | 64 | 49 | (15) |
| | One-Time Costs & SBC: | $14.0 | $25.0 | $52.0 | $27.0 |
| | Start-Up Costs - Facilities / On-Boarding / Non-Cash Rent | $0.0 | $0.0 | $0.0 | $0.0 |
| | Retail Closures | ($1.0) | $8.0 | $10.0 | $2.0 |
| | Labor Action Related Costs | $0.0 | $0.0 | $0.0 | $0.0 |
| | Restructuring, Severance, and Asset Impairment Expenses | $5.0 | $7.0 | $7.0 | $0.0 |
| | Goodwill and Asset Impairment Charges | $0.0 | $0.0 | $0.0 | $0.0 |
| | Acquisition Related Costs | $0.0 | $0.0 | $0.0 | $0.0 |
| | Other | $0.0 | $0.0 | $30.0 | $30.0 |
| | Share-Based Compensation | $10.0 | $10.0 | $5.0 | ($5.0) |
| 10 | **Adjusted SG&A** | $971.0 | $1,043.0 | $989.0 | ($54.0) |
| | Y/Y % Change | 10.6% | 7.4% | 1.9% | (5.2%) |
| | Expense Ratio | 13.35% | 13.85% | 13.33% | (0.52%) |
| | Y/Y BPS Change | 31 | 50 | (2) | (52) |
| 11 | **EBIT (Continuing Operations)** | $68.0 | ($32.1) | ($75.0) | ($42.9) |
| | Y/Y % Change | 51.1% | nm | nm | 133.4% |
| | EBIT Margin | 0.93% | (0.43%) | (1.01%) | (0.58%) |
| | **Adjusted EBIT (Continuing Operations)** | $128.0 | $4.9 | $8.0 | $3.1 |
| | Y/Y % Change | 6.7% | nm | nm | 64.4% |
| | EBIT Margin | 1.75% | 0.06% | 0.11% | 0.04% |
| 12 | **D&A** | $75.0 | $77.0 | $80.0 | $3.0 |
| 13 | **EBITDA** | $143.0 | $44.9 | $5.0 | ($39.9) |
| | Y/Y % Change | 19.2% | (68.6%) | (96.5%) | (88.9%) |
| | EBITDA Margin | 1.97% | 0.60% | 0.07% | (0.53%) |
| 14 | **Adjusted EBITDA (Continuing Operations) - Ex. Synergy** | $140.0 | $11.9 | $18.0 | $6.1 |
| | Y/Y % Change | (2.1%) | (91.5%) | (87.1%) | 51.7% |
| | Adjusted EBITDA Margin | 1.92% | 0.16% | 0.24% | 0.09% |
| 15 | **Synergies Realized** | ($63.0) | ($70.0) | ($70.0) | $0.0 |
| 16 | **Adjusted EBITDA (Continuing Operations)** | $203.0 | $81.9 | $88.0 | $6.1 |
| | Y/Y % Change | 4.1% | (59.7%) | (56.7%) | 7.5% |
| | Adjusted EBITDA Margin | 2.79% | 1.09% | 1.19% | 0.10% |
| 17 | **Adjusted EBITDA of Discontinued Operations** | $0.0 | $0.0 | $0.0 | $0.0 |
| 18 | **Adjusted EBITDA of UNFI** | $213.0 | $91.9 | $93.0 | $1.1 |
| | Y/Y % Change | 3.40% | (56.87%) | (56.34%) | 1.2% |
| | EBITDA Margin | 2.93% | 1.22% | 1.25% | 0.03% |
| 19 | **Interest Expense** | $34.0 | $32.5 | $35.0 | $2.5 |
| 20 | **Interest (Income)** | $0.0 | $0.0 | $0.0 | $0.0 |
| 21 | **Other (Income) / Expense, net** | ($10.0) | ($7.0) | ($7.0) | $0.0 |
| 22 | **Pre-Tax Income** | $44.0 | ($57.6) | ($103.0) | ($45.4) |
| | Y/Y % Change | 2.3% | nm | nm | 78.8% |
| | Pre-Tax Margin | 0.60% | (0.76%) | (1.39%) | (0.62%) |
| 23 | **Tax Expense** | $3.0 | ($5.8) | ($36.0) | ($30.2) |
| | Tax Rate | 6.8% | 10.0% | 35.0% | 25.0% |
| 24 | **Net Income From Continuing Operations** | $41.0 | ($51.8) | ($67.0) | ($15.2) |
| | Y/Y % Change | 0.0% | nm | nm | 29.2% |
| | Net Margin | 0.56% | (0.69%) | (0.90%) | (0.21%) |
| 25 | **Net Loss (Income) from Discontinued Operations, Net** | $0.0 | $0.0 | $0.0 | $0.0 |
| 26 | **Net Loss (Income) Attributable to Noncontrolling Interests** | $2.0 | $2.0 | $1.0 | ($1.0) |
| 27 | **Net Income Attributable to UNFI** | $39.0 | ($53.8) | ($68.0) | ($14.2) |
| | Y/Y % Change | (9.3%) | nm | nm | 26.3% |
| | Net Margin | 0.54% | (0.72%) | (0.92%) | (0.20%) |
| 28 | **EPS** | $0.64 | ($0.87) | ($1.16) | ($0.29) |
| 29 | **Adjustments, Net** | $38.6 | $41.0 | $54.0 | $13.0 |
| | Pre-Tax Adjustments | $14.0 | $37.0 | $83.0 | $46.0 |
| | Other Adjustments | $48.4 | ($1.0) | ($3.0) | ($2.0) |
| | Tax Impact | ($23.8) | $5.0 | ($26.0) | ($31.0) |
| 30 | **Adjusted Net Income Attributable to UNFI** | $77.6 | ($12.8) | ($14.0) | ($1.2) |
| | Y/Y % Change | 1.8% | (116.5%) | (118.0%) | 9.0% |
| | Net Margin | 1.07% | (0.17%) | (0.19%) | (0.02%) |
| 31 | **Adjusted EPS** | $1.27 | ($0.21) | ($0.24) | ($0.03) |
| 32 | **Share Count** | 61.1 | 62.0 | 58.6 | (3.4) |

Source: Company Data and Guggenheim Securities, LLC estimates

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

UNFI-0070072

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                                                    **September 26, 2023**

Exhibit 3: The Inverse Relationship Between Inflation and Volume, Exacerbated By A Reliance On Many Sub-Scale Retailers—Volume Could Drop Another 3% In 2024



Source: Company Data and Guggenheim Securities, LLC estimates

Exhibit 4: Initial 2024 Adjusted EBITDA Guidance Suggests A Margin Nearly Half That Of 2021-2022—Vendor Promotions And Productivity Hold The Keys To A Recovery

| # | | Guggenheim Estimate | | Initial 2024 Guiance |
|---|---|---|---|---|
| | | Prior | Current | |
| 1 | Sales | $31,694.4 | $31,324.9 | $30,900-31,500 |
| | Y/Y Change | 4.3% | 3.5% | - |
| 2 | Adjusted EBITDA of UNFI | $623.7 | $496.7 | $450-550 |
| | Y/Y Change | (2.4%) | (22.4%) | - |
| | Adjusted EBITDA Margin | 2.0% | 1.6% | - |
| 3 | Adjusted EPS | $1.91 | ($0.11) | $(0.88)-0.38 |

Source: Company Data and Guggenheim Securities, LLC estimates

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

UNFI-0070073

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                                                    **September 26, 2023**

## Exhibit 5: Significant, Procurement-Related Inventory Profit Deterioration Has Spurred A Material EBITDA Margin Re-Set–$450 Million Could Represent The Floor



Source: Company Data and Guggenheim Securities, LLC estimates

## Exhibit 6: Given The 20% Decline In EBITDA, Even As Capex Increases, FCF Should Turn Negative This Year With The Leverage Ratio Expanding to ~4x From ~3x

| # | In Millions $ USD | 2021 | 2022 | 2023 | 1Q 2024E | 2Q 2024E | 3Q 2024E | 4Q 2024E | 2024E | 2025E | 2026E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Operating Sources | $461.0 | $696.0 | $454.0 | $64.5 | $84.6 | $109.1 | $120.2 | $378.4 | $438.8 | $476.1 |
| 2 | Working Capital Generation | $153.0 | ($361.0) | $170.0 | ($100.0) | $50.0 | ($25.0) | $45.0 | ($30.0) | ($50.0) | ($50.0) |
| 3 | Capex | ($310.0) | ($251.0) | ($323.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($400.0) | ($400.0) | ($375.0) |
| 4 | Internal Cash Generation | $304.0 | $84.0 | $301.0 | ($135.5) | $34.6 | ($15.9) | $65.2 | ($51.6) | ($11.2) | $51.1 |
| 5 | Change in Debt | ($360.0) | ($238.0) | ($184.0) | $135.0 | ($30.0) | $15.0 | ($50.0) | $70.0 | $25.0 | ($45.0) |
| 6 | Share Repurchases | | $0.0 | ($62.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 7 | Other External Sources | $61.0 | $157.0 | ($62.0) | ($10.0) | ($5.0) | ($5.0) | ($10.0) | ($30.0) | ($10.0) | ($10.0) |
| 8 | Decrease (Increase) In Cash | ($6.0) | ($3.0) | $7.0 | $10.5 | $0.4 | $5.9 | ($5.2) | $11.6 | ($3.8) | $3.9 |
| 9 | External Cash Generation | ($305.0) | ($84.0) | ($301.0) | $135.5 | ($34.6) | $15.9 | ($65.2) | $51.6 | $11.2 | ($51.1) |

Source: Company Data and Guggenheim Securities, LLC estimates

## VALUATION

We find UNFI shares reasonably valued, currently trading at ~4.6x our 2023E EBITDA, a discount to its 5-year historical average of ~7.0x NTM EBITDA. We view the slight discount as fair, as we believe the greater financial leverage and operational challenges resulting from previous acquisitions will likely weigh on the shares for the foreseeable future. As free cash flow is used to deleverage the balance sheet and we become more comfortable with the new algo, we could see a better entry point. We maintain our NEUTRAL rating.

## RISKS

Risks to the upside include 1) a seamless acquisition process, 2) better-than-expected synergy capture, and 3) accelerated deleveraging of the balance sheet, which could unlock additional value in the shares. Risks to the downside include 1) unforeseen issues with revenue and synergy capture, 2) lower free cash flow generation either from continuing operations or from the sale of food retail businesses that causes an elongated deleveraging process.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

UNFI-0070074

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**UNITED NATURAL FOODS, INC.**  September 26, 2023

**United Natural Foods**
**Quarterly and Annual Income Statement (July Year-End)**

| In USD $ Millions | 2021 | Oct-21 | Jan-22 | Apr-22 | Jul-22 | 2022 | Oct-22 | Jan-23 | Apr-23 | Jul-23 | 2023 | Oct-23 | Jan-24 | Apr-24 | 14-Weeks Aug-24 | 53-Weeks 2024E | 2025E | 2026E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1 Net Sales** | $26,950.0 | $6,997.0 | $7,416.0 | $7,242.0 | $7,273.0 | $28,928.0 | $7,532.0 | $7,816.0 | $7,507.0 | $7,417.0 | $30,272.0 | $7,602.6 | $7,951.5 | $7,704.4 | $8,066.5 | $31,324.9 | $31,619.1 | $32,378.2 |
| Y/Y % Change | 1.5% | 4.7% | 7.5% | 9.2% | 8.0% | 7.3% | 7.6% | 5.4% | 3.7% | 2.0% | 4.6% | 0.9% | 1.7% | 2.6% | 8.9% | 3.5% | 0.6% | 2.7% |
| Food Price Inflation | 2.0% | 2.8% | 6.0% | 6.5% | 8.8% | 6.0% | 10.0% | 10.0% | 8.2% | 6.0% | 8.0% | 4.0% | 2.0% | 1.0% | 1.0% | 2.0% | 1.5% | 1.5% |
| **2 COGS (FIFO)** | $22,987.0 | $5,944.0 | $6,322.0 | $6,158.0 | $6,164.0 | $24,588.0 | $6,415.0 | $6,718.0 | $6,474.0 | $6,415.0 | $26,022.0 | $6,589.2 | $6,906.0 | $6,667.3 | $6,952.5 | $27,115.0 | $27,235.8 | $27,945.8 |
| Gross Margin (FIFO) | 14.71% | 15.05% | 14.75% | 14.97% | 15.25% | 15.00% | 14.83% | 14.05% | 13.76% | 13.51% | 14.04% | 13.33% | 13.15% | 13.46% | 13.81% | 13.44% | 13.59% | 13.69% |
| Y/Y BPS Change | 1 | 43 | 23 | 26 | 27 | 30 | (22) | (70) | (121) | (174) | (96) | (150) | (90) | (30) | 30 | (60) | 26 | 10 |
| One-Time Costs & SBC: | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Other (Including Inventory FV Adjustment) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **3 Adjusted COGS (FIFO)** | $22,987.0 | $5,944.0 | $6,322.0 | $6,158.0 | $6,164.0 | $24,588.0 | $6,415.0 | $6,718.0 | $6,474.0 | $6,415.0 | $26,022.0 | $6,589.2 | $6,906.0 | $6,667.3 | $6,952.5 | $27,115.0 | $27,235.8 | $27,945.8 |
| Gross Margin (FIFO) | 14.71% | 15.05% | 14.75% | 14.97% | 15.25% | 15.00% | 14.83% | 14.05% | 13.76% | 13.51% | 14.04% | 13.33% | 13.15% | 13.46% | 13.81% | 13.44% | 13.59% | 13.69% |
| Y/Y BPS Change | 1 | 43 | 23 | 26 | 27 | 30 | (22) | (70) | (121) | (174) | (96) | (150) | (90) | (30) | 30 | (60) | 15 | 10 |
| **4 LIFO Charge** | $24.0 | $11.0 | $19.0 | $72.0 | $56.0 | $158.0 | $21.0 | $29.0 | $33.0 | $36.0 | $119.0 | $7.0 | $8.0 | $5.0 | $5.0 | $25.0 | $25.0 | $25.0 |
| **5 COGS (LIFO)** | $23,011.0 | $5,955.0 | $6,341.0 | $6,230.0 | $6,220.0 | $24,746.0 | $6,436.0 | $6,747.0 | $6,507.0 | $6,451.0 | $26,141.0 | $6,596.2 | $6,914.0 | $6,672.3 | $6,957.5 | $27,140.0 | $27,260.8 | $27,970.8 |
| Gross Margin(LIFO) | 14.62% | 14.89% | 14.50% | 13.97% | 14.48% | 14.46% | 14.55% | 13.68% | 13.32% | 13.02% | 13.65% | 13.24% | 13.05% | 13.40% | 13.75% | 13.36% | 13.51% | 13.61% |
| **6 Gross Profit (FIFO)** | $3,963.0 | $1,053.0 | $1,094.0 | $1,084.0 | $1,109.0 | $4,340.0 | $1,117.0 | $1,098.0 | $1,033.0 | $1,002.0 | $4,250.0 | $1,013.4 | $1,045.5 | $1,037.0 | $1,113.9 | $4,209.9 | $4,283.3 | $4,432.4 |
| Y/Y % Change | 1.7% | 7.8% | 9.2% | 11.2% | 9.9% | 9.5% | 6.1% | 0.4% | (4.7%) | (9.6%) | (2.1%) | (9.3%) | (4.8%) | 0.4% | 11.2% | (0.9%) | 1.7% | 3.5% |
| **7 Gross Profit (LIFO)** | $3,939.0 | $1,042.0 | $1,075.0 | $1,012.0 | $1,053.0 | $4,182.0 | $1,096.0 | $1,069.0 | $1,000.0 | $966.0 | $4,131.0 | $1,006.4 | $1,037.5 | $1,032.0 | $1,108.9 | $4,184.9 | $4,258.3 | $4,407.4 |
| Y/Y % Change | 1.5% | 7.4% | 8.0% | 4.3% | 4.9% | 6.2% | 5.2% | (0.6%) | (1.2%) | (8.3%) | (1.2%) | (8.2%) | (2.9%) | 3.2% | 14.8% | 1.3% | 1.8% | 3.5% |
| **8 SG&A** | $3,645.0 | $935.0 | $950.0 | $889.0 | $985.0 | $3,759.0 | $997.0 | $1,006.0 | $967.0 | $1,041.0 | $4,011.0 | $1,034.8 | $1,040.2 | $1,002.9 | $1,062.3 | $4,140.1 | $4,145.6 | $4,255.9 |
| Y/Y % Change | nm | 1.0% | 7.0% | 1.3% | 2.7% | 3.1% | 6.6% | 5.9% | 8.8% | 5.7% | 6.7% | 3.8% | 3.4% | 3.7% | 2.0% | 3.2% | 0.1% | 2.7% |
| Expense Ratio | 13.53% | 13.36% | 12.81% | 12.28% | 13.54% | 12.99% | 13.24% | 12.87% | 12.88% | 14.04% | 13.25% | 13.61% | 13.08% | 13.02% | 13.17% | 13.22% | 13.11% | 13.15% |
| Y/Y BPS Change | (183) | (40) | (6) | (97) | (70) | (53) | (13) | 6 | 61 | 49 | 26 | 37 | 21 | 14 | (87) | (3) | (6) | (1) |
| One-Time Costs & SBC: | | | | | | | | | | | | | | | | | | |
| Start-Up Costs - Facilities / On-Boarding / Non-Cash Rent | $165.0 | $13.0 | $7.0 | ($71.0) | $14.0 | ($37.0) | $13.0 | $16.0 | $16.0 | $52.0 | $97.0 | $34.0 | $33.0 | $23.0 | $23.0 | $113.0 | $62.0 | $62.0 |
| Other Retail/Business Transformation Expense | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Multi-Employer Pension Plan Withdrawal Charges (Benefits) | ($1.0) | ($1.0) | ($3.0) | ($1.0) | ($1.0) | ($6.0) | $4.0 | $1.0 | $6.0 | $10.0 | $21.0 | $12.5 | $12.5 | $12.5 | $12.5 | $50.0 | $20.0 | $20.0 |
| Restructuring, Acquisition, and Integration Related Expenses | $63.0 | $0.0 | ($8.0) | $0.0 | $0.0 | ($8.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Goodwill and Asset Impairment Charges | $56.0 | $3.0 | $5.0 | $8.0 | $5.0 | $21.0 | $2.0 | $3.0 | ($4.0) | $7.0 | $8.0 | $1.0 | $1.0 | $0.0 | $0.0 | $2.0 | $0.0 | $0.0 |
| Acquisition Related Costs | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| (Gain)/Loss On Sale Of Assets | ($4.0) | $0.0 | $1.0 | ($88.0) | $0.0 | ($87.0) | ($5.0) | $1.0 | $4.0 | $30.0 | $30.0 | $10.0 | $9.0 | $0.0 | $0.0 | $19.0 | $0.0 | $0.0 |
| Share-Based Compensation | $49.0 | $11.0 | $12.0 | $10.0 | $10.0 | $43.0 | $12.0 | $11.0 | $10.0 | $5.0 | $38.0 | $10.5 | $10.5 | $10.5 | $10.5 | $42.0 | $42.0 | $42.0 |
| **9 Adjusted SG&A** | $3,482.0 | $922.0 | $943.0 | $960.0 | $971.0 | $3,796.0 | $984.0 | $990.0 | $951.0 | $989.0 | $3,914.0 | $1,000.8 | $1,007.2 | $979.9 | $1,039.3 | $4,027.1 | $4,083.6 | $4,194.9 |
| Y/Y % Change | (0.5%) | 3.7% | 5.1% | 10.6% | 4.9% | 9.0% | 6.7% | 5.0% | (0.9%) | 1.9% | 3.1% | 1.7% | 1.7% | 3.0% | 5.1% | 2.9% | 1.4% | 2.7% |
| Expense Ratio | 12.92% | 13.18% | 12.72% | 13.26% | 13.35% | 13.12% | 13.06% | 12.67% | 12.67% | 13.33% | 12.93% | 13.16% | 12.67% | 12.72% | 12.88% | 12.86% | 12.96% | 12.96% |
| Y/Y BPS Change | (27) | (12) | 28 | 33 | 31 | 20 | (11) | (5) | (59) | (2) | (19) | 10 | 0 | 5 | (45) | (7) | 10 | 0 |
| **10 EBIT (Continuing Operations)** | $294.0 | $107.0 | $125.0 | $123.0 | $68.0 | $423.0 | $99.0 | $63.0 | $33.0 | ($75.0) | $120.0 | ($28.4) | ($2.7) | $29.2 | $46.6 | $44.7 | $112.6 | $150.5 |
| Y/Y % Change | nm | 114.0% | 16.8% | 33.7% | 51.1% | 43.9% | (7.5%) | (49.6%) | (73.2%) | nm | (71.6%) | (128.7%) | (104.3%) | (11.5%) | (162.2%) | (62.7%) | 151.7% | 33.6% |
| EBIT Margin | 1.09% | 1.53% | 1.69% | 1.70% | 0.93% | 1.46% | 1.31% | 0.81% | 0.44% | (1.01%) | 0.40% | (0.37%) | (0.03%) | 0.38% | 0.58% | 0.14% | 0.36% | 0.46% |
| **11 Adjusted EBIT (Continuing Operations)** | $432.0 | $126.0 | $139.0 | $114.0 | $129.0 | $501.0 | $121.0 | $97.0 | $72.0 | $8.0 | $298.0 | $2.1 | $27.8 | $46.7 | $64.1 | $140.7 | $157.6 | $195.5 |
| Y/Y % Change | 18.2% | 52.2% | 6.1% | 6.5% | 6.7% | 16.0% | 0.8% | (30.2%) | (36.8%) | nm | (40.5%) | (98.3%) | (71.3%) | (35.2%) | 701.7% | (52.8%) | 12.0% | 24.0% |
| EBIT Margin | 1.60% | 1.72% | 1.87% | 1.57% | 1.76% | 1.73% | 1.61% | 1.24% | 0.96% | 0.11% | 0.98% | 0.03% | 0.35% | 0.61% | 0.80% | 0.45% | 0.50% | 0.60% |
| **12 D&A** | $285.0 | $69.0 | $69.0 | $72.0 | $75.0 | $285.0 | $74.0 | $73.0 | $77.0 | $80.0 | $304.0 | $77.0 | $78.0 | $79.0 | $80.0 | $314.0 | $325.0 | $335.0 |
| **13 EBITDA** | $579.0 | $176.0 | $194.0 | $195.0 | $143.0 | $708.0 | $173.0 | $136.0 | $110.0 | $5.0 | $424.0 | $48.6 | $75.3 | $108.2 | $126.6 | $358.7 | $437.6 | $485.5 |
| Y/Y % Change | 566.3% | 38.6% | 11.5% | 23.4% | 19.2% | 22.3% | (1.7%) | (29.9%) | (43.6%) | (96.5%) | (40.1%) | (71.9%) | (44.6%) | (1.6%) | 2432.7% | (15.4%) | 22.0% | 10.9% |
| EBITDA Margin | 2.15% | 2.52% | 2.62% | 2.69% | 1.97% | 2.45% | 2.30% | 1.74% | 1.47% | 0.07% | 1.40% | 0.64% | 0.95% | 1.40% | 1.57% | 1.15% | 1.39% | 1.50% |
| **14 Adjusted EBITDA (Continuing Operations) - Ex. Synergy** | $517.0 | $132.0 | $150.0 | $126.0 | $140.0 | $548.0 | $130.0 | $103.0 | $81.0 | $18.0 | $332.0 | $7.1 | $32.9 | $51.7 | $69.1 | $160.7 | $172.6 | $210.5 |
| Y/Y % Change | 6.4% | 28.2% | 0.7% | 3.3% | (2.1%) | 6.0% | (1.5%) | (31.3%) | (35.7%) | (87.1%) | (39.4%) | (94.5%) | (68.1%) | (36.2%) | 284.1% | (51.6%) | 7.4% | 21.9% |
| Adjusted EBITDA Margin | 1.92% | 1.89% | 2.02% | 1.74% | 1.92% | 1.89% | 1.73% | 1.32% | 1.08% | 0.24% | 1.10% | 0.09% | 0.41% | 0.67% | 0.86% | 0.51% | 0.55% | 0.65% |
| **15 Synergies Realized** | ($200.0) | ($57.0) | ($58.0) | ($60.0) | ($63.0) | ($238.0) | ($65.0) | ($67.0) | ($68.0) | ($70.0) | ($270.0) | ($72.0) | ($73.0) | ($74.0) | ($75.0) | ($294.0) | ($310.0) | ($320.0) |
| **16 Adjusted EBITDA (Continuing Operations)** | $717.0 | $189.0 | $208.0 | $186.0 | $203.0 | $786.0 | $195.0 | $170.0 | $149.0 | $88.0 | $602.0 | $79.1 | $105.8 | $125.7 | $144.1 | $454.7 | $482.6 | $530.5 |
| Y/Y % Change | 10.8% | 25.2% | 5.1% | 7.5% | 4.1% | 9.6% | 3.2% | (18.3%) | (19.9%) | (56.7%) | (23.4%) | (59.4%) | (37.8%) | (15.6%) | 63.8% | (24.6%) | 6.1% | 9.9% |
| Adjusted EBITDA Margin | 2.66% | 2.70% | 2.80% | 2.57% | 2.79% | 2.72% | 2.59% | 2.18% | 1.98% | 1.19% | 1.99% | 1.04% | 1.33% | 1.63% | 1.79% | 1.45% | 1.53% | 1.64% |
| **17 Adjusted EBITDA of Discontinued Operations** | $4.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **18 Adjusted EBITDA of UNFI** | $770.0 | $200.0 | $220.0 | $196.0 | $213.0 | $829.0 | $207.0 | $181.0 | $159.0 | $93.0 | $640.0 | $89.6 | $116.3 | $136.2 | $154.6 | $496.7 | $524.6 | $572.5 |
| Y/Y % Change | 11.4% | 20.5% | 3.3% | 5.9% | 3.4% | 7.7% | 3.5% | (17.7%) | (18.9%) | (56.3%) | (22.8%) | (56.7%) | (35.7%) | (14.3%) | 66.3% | (22.4%) | 5.6% | 9.1% |
| EBITDA Margin | 2.86% | 2.86% | 2.97% | 2.71% | 2.93% | 2.87% | 2.75% | 2.32% | 2.12% | 1.25% | 2.11% | 1.18% | 1.46% | 1.77% | 1.92% | 1.59% | 1.66% | 1.77% |
| **19 Interest Expense** | $204.0 | $40.0 | $44.0 | $37.0 | $34.0 | $155.0 | $35.0 | $39.0 | $35.0 | $35.0 | $144.0 | $39.1 | $39.1 | $39.2 | $41.9 | $159.3 | $159.0 | $169.9 |
| **20 Interest Income** | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **21 Net Periodic Benefit Income, Exlcuding Service Cost** | ($93.0) | ($9.0) | ($12.0) | ($11.0) | ($10.0) | ($42.0) | ($7.0) | ($7.0) | ($9.0) | ($7.0) | ($30.0) | ($4.0) | ($4.0) | ($4.0) | ($3.0) | ($15.0) | ($15.0) | ($15.0) |
| **22 Pre-Tax Income (Continuing Operations)** | $183.0 | $76.0 | $93.0 | $97.0 | $44.0 | $310.0 | $71.0 | $31.0 | $7.0 | ($103.0) | $6.0 | ($63.5) | ($37.8) | ($6.0) | $7.7 | ($99.5) | ($31.4) | $5.6 |
| Y/Y % Change | nm | nm | 24.0% | 47.0% | 2.3 | 69.4% | (6.6%) | (66.7%) | (92.8%) | nm | nm | (189.4%) | (221.8%) | (185.7%) | (107.5%) | (1758.6%) | (68.5%) | (117.8%) |
| Pre-Tax Margin | 0.68% | nm | 1.25% | 1.34% | 0.60% | 1.07% | 0.94% | 0.40% | 0.09% | (1.39%) | 0.02% | (0.83%) | (0.47%) | (0.08%) | 0.10% | (0.32%) | (0.10%) | 0.02% |
| **23 Tax Expense** | $34.0 | ($1.0) | $25.0 | $29.0 | $3.0 | $56.0 | $5.0 | $9.0 | ($1.0) | ($36.0) | ($23.0) | ($16.5) | ($9.8) | ($1.6) | $2.0 | ($25.9) | ($8.2) | $1.5 |
| Tax Rate | 18.6% | nm | 26.9% | 29.9% | 6.8% | 18.1% | 7.0% | 29.0% | (14.3%) | 35.0% | (383.3%) | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% |
| **24 Net Income From Continuing Operations** | $149.0 | $77.0 | $68.0 | $68.0 | $41.0 | $254.0 | $66.0 | $22.0 | $8.0 | ($67.0) | $29.0 | ($47.0) | ($27.9) | ($4.4) | $5.7 | ($73.6) | ($23.2) | $4.1 |
| Y/Y % Change | nm | nm | 17.2% | 36.0% | 0.0% | 70.5% | (14.3%) | (67.6%) | (88.2%) | nm | (88.6%) | (171.1%) | (227.0%) | (155.5%) | (108.5%) | (353.9%) | (68.5%) | (117.8%) |
| Net Margin | 0.55% | 1.10% | 0.92% | 0.94% | 0.56% | 0.88% | 0.88% | 0.28% | 0.11% | (0.90%) | 0.10% | (0.62%) | (0.35%) | (0.06%) | 0.07% | (0.24%) | (0.07%) | 0.01% |
| **25 Net Loss (Income) from Discontinued Operations, Net** | ($6.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **26 Net Loss (Income) Attributable to Noncontrolling Interests** | $6.0 | $1.0 | $2.0 | $1.0 | $2.0 | $6.0 | $1.0 | $3.0 | $1.0 | $1.0 | $6.0 | $1.0 | $1.0 | $1.0 | $1.0 | $4.0 | $5.0 | $5.0 |
| **27 Net Income Attributable to UNFI** | $149.0 | $76.0 | $66.0 | $67.0 | $39.0 | $248.0 | $65.0 | $19.0 | $7.0 | ($68.0) | $23.0 | ($48.0) | ($28.9) | ($5.4) | $4.7 | ($77.6) | ($28.2) | ($0.9) |
| Y/Y % Change | nm | nm | 11.9% | 39.6% | (9.3%) | 66.4% | (14.5%) | (71.2%) | (89.6%) | nm | (90.7%) | (173.8%) | (252.3%) | (177.7%) | (106.9%) | (437.6%) | (63.7%) | (96.9%) |
| Net Margin | 0.55% | 1.09% | 0.89% | 0.93% | 0.54% | 0.86% | 0.86% | 0.24% | 0.09% | (0.92%) | 0.08% | (0.63%) | (0.36%) | (0.07%) | 0.06% | (0.25%) | (0.09%) | (0.00%) |
| **28 EPS** | $2.48 | $1.24 | $1.08 | $1.10 | $0.64 | $4.07 | $1.06 | $0.31 | $0.12 | ($1.16) | $0.38 | ($0.78) | ($0.47) | ($0.09) | $0.08 | ($1.26) | ($0.45) | ($0.01) |
| **29 Adjustments, Net** | $101.7 | ($9.0) | $16.8 | $0.1 | $38.6 | $46.5 | $5.0 | $28.0 | $26.0 | $54.0 | $113.0 | $22.6 | $22.6 | $13.0 | $13.0 | $71.0 | $33.8 | $33.8 |
| Pre-Tax Adjustments | $163.0 | $13.0 | $7.0 | ($71.0) | $14.0 | ($37.0) | $22.0 | $34.0 | $39.0 | $83.0 | $178.0 | $30.5 | $30.5 | $17.5 | $17.5 | $96.0 | $45.0 | $45.0 |
| Other Adjustments | ($25.9) | ($11.6) | $9.2 | $46.8 | $48.4 | $92.8 | $3.0 | $1.0 | ($3.0) | ($3.0) | ($2.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Tax Impact | ($35.4) | ($10.4) | $0.6 | $24.4 | ($23.8) | ($9.2) | ($20.0) | ($7.0) | ($10.0) | ($26.0) | ($63.0) | ($7.9) | ($7.9) | ($4.6) | ($4.6) | ($25.0) | ($11.3) | ($11.3) |
| **30 Adjusted Net Income Attributable to UNFI** | $250.7 | $67.0 | $82.8 | $67.1 | $77.6 | $294.5 | $70.0 | $47.0 | $33.0 | ($14.0) | $136.0 | ($25.4) | ($6.4) | $7.5 | $17.6 | ($6.6) | $5.5 | $32.9 |
| Y/Y % Change | 52.7% | 93.4% | 4.8% | 10.4% | 1.8% | 17.5% | 4.5% | (43.2%) | (50.8%) | (118.0%) | (53.8%) | (136.3%) | (113.5%) | (77.2%) | (226.0%) | (104.9%) | (183.9%) | 493.8% |
| Net Margin | 0.93% | 0.96% | 1.12% | 0.93% | 1.07% | 1.02% | 0.93% | 0.60% | 0.44% | (0.19%) | 0.45% | (0.33%) | (0.08%) | 0.10% | 0.22% | (0.02%) | 0.02% | 0.10% |
| **31 Adjusted EPS Attributable to UNFI** | $4.18 | $1.10 | $1.36 | $1.10 | $1.27 | $4.83 | $1.14 | $0.77 | $0.55 | ($0.24) | $2.24 | ($0.42) | ($0.10) | $0.12 | $0.29 | ($0.11) | $0.09 | $0.52 |
| **32 Share Count** | 60.0 | 61.1 | 61.0 | 60.9 | 61.1 | 61.0 | 61.6 | 61.0 | 60.4 | 58.6 | 60.7 | 61.1 | 61.4 | 61.6 | 61.9 | 61.5 | 62.5 | 63.5 |

Source: Company Data and Guggenheim Securities, LLC. Estimates.

UNFI-0070075

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | September 26, 2023 |

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**United Natural Foods**
**Flow of Funds Analysis**

| In USD $ Millions | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024E | 2025E | 2026E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Sources** | | | | | | | | | | | |
| 1 Net Earnings / (Loss) | $125.8 | $130.2 | $165.7 | ($285.6) | ($254.2) | $149.0 | $254.0 | $30.0 | ($77.6) | ($28.2) | ($0.9) |
| 2 Depreciation and Amortization | 71.0 | 86.1 | 87.6 | 247.7 | 281.5 | 285.0 | 285.0 | 304.0 | 314.0 | 325.0 | 335.0 |
| 3 Deferred Income Tax Expense (Benefit) | 12.5 | (1.9) | (14.8) | (61.2) | (70.9) | (5.0) | 0.0 | (36.0) | 0.0 | 0.0 | 0.0 |
| 4 Share-Based Compensation | 15.3 | 25.7 | 25.8 | 25.6 | 24.6 | 45.0 | 44.0 | 38.0 | 42.0 | 42.0 | 42.0 |
| 5 Excess Tax Benefit From Share-Based Payment Arrangements | 0.1 | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 6 Gain on Disposals of Property and Equipment and Land | 0.5 | 0.9 | 2.8 | (0.5) | 17.1 | (4.0) | (87.0) | (9.0) | 0.0 | 0.0 | 0.0 |
| 7 Restructuring and Asset Impairment | 0.8 | 0.6 | 3.4 | 323.0 | 470.9 | 6.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 8 Impairment of Indefinite Lived Intangibles | 0.0 | 0.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 25.0 | 0.0 | 0.0 | 0.0 |
| 9 Unrealized (Gain) / Loss on Foreign Exchange | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 10 Provision for Doubtful Accounts | 6.4 | 5.7 | 12.0 | 9.7 | 46.0 | (5.0) | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 11 Other | (0.1) | (5.9) | (21.3) | 6.2 | (6.6) | (10.0) | 196.0 | 102.0 | 100.0 | 100.0 | 100.0 |
| 12 OPERATING SOURCES OF FUNDS | $232.2 | $242.7 | $269.0 | $264.8 | $508.5 | $461.0 | $696.0 | $454.0 | $378.4 | $438.8 | $476.1 |
| *Increase/(Decrease)* | | | | | | | | | | | |
| 13 Accounts Receivable | (29.4) | 38.8 | 67.3 | (53.4) | 124.0 | (24.0) | 108.0 | (327.0) | 25.0 | 25.0 | 25.0 |
| 14 Merchandise Inventories | (2.1) | 6.9 | 108.8 | (183.1) | 111.3 | (14.0) | 264.0 | 57.0 | 50.0 | 75.0 | 75.0 |
| 15 Prepaid Expenses and Other | (5.4) | 6.4 | (4.5) | 47.7 | (112.8) | 37.0 | 150.0 | 108.0 | 25.0 | 20.0 | 20.0 |
| 16 Other Assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Decrease/(Increase)* | | | | | | | | | | | |
| 16 Accounts Payable | (14.4) | (90.2) | (4.4) | 24.8 | (107.1) | (15.0) | (86.0) | (53.0) | (50.0) | (50.0) | (50.0) |
| 17 Accrued Expenses | (13.1) | 0.1 | (7.7) | 139.9 | 41.0 | (137.0) | (75.0) | 45.0 | (20.0) | (20.0) | (20.0) |
| 18 Other Liabilities | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 |
| 19 WORKING CAPITAL NEEDS | ($64.4) | ($38.1) | $159.5 | ($24.0) | $56.4 | ($153.0) | $361.0 | ($170.0) | $30.0 | $50.0 | $50.0 |
| 20 Capital Expenditures | 41.4 | 56.1 | 44.6 | 228.5 | 172.6 | 310.0 | 251.0 | 323.0 | 400.0 | 400.0 | 375.0 |
| 21 Purchases of Acquired Businesses, Net of Cash Acquired | 306.7 | 9.2 | 0.0 | 2,292.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 22 Dividends | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 23 TOTAL CAPITAL NEEDS | $283.7 | $27.2 | $204.1 | $2,496.9 | $228.9 | $157.0 | $612.0 | $153.0 | $430.0 | $450.0 | $425.0 |
| 24 INTERNAL CASH GENERATION (FUNDS NEEDED) | ($51.5) | $215.5 | $64.9 | ($2,232.0) | $279.6 | $304.0 | $84.0 | $301.0 | ($51.6) | ($11.2) | $51.1 |
| **External Sources and Change in Cash** | | | | | | | | | | | |
| *Debt Sources:* | | | | | | | | | | | |
| 25 Proceeds From / (Repayments of) Revolving Credit Line | $63.5 | ($203.0) | ($13.6) | $869.8 | ($323.3) | ($55.0) | $138.0 | ($28.0) | $90.0 | $45.0 | ($25.0) |
| 26 Proceeds From / (Repayments of) Long-Term Debt | (11.3) | (11.5) | (12.1) | 1,146.7 | (144.7) | (292.0) | (376.0) | (154.0) | (20.0) | (20.0) | (20.0) |
| 27 Other | 0.0 | 0.0 | 0.0 | 22.4 | 6.3 | (13.0) | 0.0 | (2.0) | 0.0 | 0.0 | 0.0 |
| 28 TOTAL DEBT SOURCES | $52.2 | ($214.6) | ($25.7) | $2,038.9 | ($461.7) | ($360.0) | ($238.0) | ($184.0) | $70.0 | $25.0 | ($45.0) |
| 29 Proceeds From Disposals of Property and Equipment | 0.1 | 0.2 | 0.3 | 180.4 | 147.4 | 82.0 | 230.0 | 16.0 | 0.0 | 0.0 | 0.0 |
| 30 Net Proceeds from Issuance of Common Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 31 Increase in Bank Overdraft | 6.1 | (7.4) | (0.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 32 Proceeds From Exercise of Stock Options | 2.0 | 0.3 | 1.0 | 24.0 | 14.3 | 1.0 | 8.0 | 0.0 | 0.0 | 15.0 | 15.0 |
| 33 Sale Leaseback | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 34 Payment of Employee Restricted Stock Tax Withholdings | (1.7) | (1.3) | (4.6) | (2.7) | (1.0) | (14.0) | (41.0) | (40.0) | (30.0) | (25.0) | (25.0) |
| 35 Excess Tax Benefit From Share-Based Payment Arrangements | (0.1) | (1.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 36 Capitalized Debt Issuance Costs | 0.0 | (0.2) | 0.0 | (62.6) | 0.0 | 0.0 | (6.0) | 0.0 | 0.0 | 0.0 | 0.0 |
| 37 Effect of Exchange Rate Changes on Cash and Cash Equivalents | (0.8) | 0.6 | (0.6) | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 38 Share Repurchases | 0.0 | 0.0 | (24.2) | 0.0 | 0.0 | 0.0 | 0.0 | (62.0) | 0.0 | 0.0 | 0.0 |
| 39 Other | (5.1) | 5.2 | (2.7) | 76.0 | 23.2 | (9.0) | (34.0) | (38.0) | 0.0 | 0.0 | 0.0 |
| 40 TOTAL EXTERNAL SOURCES | $52.7 | ($218.6) | ($57.0) | $2,253.9 | ($277.8) | ($299.0) | ($81.0) | ($308.0) | $40.0 | $15.0 | ($55.0) |
| 41 Decrease (Increase) in Cash | (1.2) | 3.2 | (7.9) | (22.0) | (1.8) | (6.0) | (3.0) | 7.0 | 11.6 | (3.8) | 3.9 |
| 42 TOTAL EXTERNAL SOURCES AND CHANGES IN CASH | $51.5 | ($215.5) | ($64.9) | $2,231.9 | ($279.7) | ($305.0) | ($84.0) | ($301.0) | $51.6 | $11.2 | ($51.1) |

Source: Company Data and Guggenheim Securities, LLC. Estimates.

*See pages 13 - 14 for analyst certification and important disclosures.*

UNFI-0070076

**UNITED NATURAL FOODS, INC.**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**September 26, 2023**

**United Natural Foods**
**Analysis of Return on Equity & Debt to Capital**

| In USD $ Millions | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024E | 2025E | 2026E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Common Equity Analysis** | | | | | | | | | | | | |
| 1 Stockholder's Equity, beginning of year | $1,238.9 | $1,381.1 | $1,519.5 | $1,677.9 | $1,839.1 | $1,504.0 | $1,142.0 | $1,514.0 | $1,792.0 | $1,744.0 | $1,706.9 | $1,719.1 |
| 2 Net Income / (Loss) | 138.7 | 125.8 | 130.2 | 162.8 | (379.7) | (399.0) | 355.0 | 273.0 | 23.0 | (77.6) | (28.2) | (0.9) |
| 3 Allocation of Shares to ESOP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 4 Issuance of Common Stock and Restricted Stock, net | 0.0 | 0.0 | 0.0 | (24.2) | 23.9 | 14.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 5 Stock Option Exercises and RSU Vesting | 1.0 | 0.3 | (1.0) | (3.6) | (2.6) | (1.0) | (14.0) | (41.0) | (1.5) | (1.5) | (1.5) | (1.5) |
| 6 Share-Based Compensation | 14.0 | 15.3 | 25.7 | 25.9 | 26.0 | 25.0 | 45.0 | 44.0 | 38.0 | 42.0 | 42.0 | 42.0 |
| 7 Tax Benefit Associated with Stock Plans | 2.7 | (0.1) | (1.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 8 Fair Value Swap Agreement | (0.4) | (3.1) | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 9 Foreign Currency Translation | (13.9) | 0.2 | 3.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 10 Other | 0.0 | 0.1 | 0.5 | 0.3 | (2.6) | (1.0) | (15.0) | 2.0 | (107.5) | 0.0 | 0.0 | 0.0 |
| 11 Stockholder's Equity, year end | $1,381.1 | $1,519.5 | $1,681.9 | $1,839.1 | $1,504.0 | $1,142.0 | $1,514.0 | $1,792.0 | $1,744.0 | $1,706.9 | $1,719.1 | $1,758.8 |
| **Net Return on Average Equity** | | | | | | | | | | | | |
| 12 Average Common Equity | $1,310.0 | $1,450.3 | $1,600.7 | $1,758.5 | $1,671.6 | $1,323.0 | $1,328.0 | $1,653.0 | $1,768.0 | $1,725.4 | $1,713.0 | $1,739.0 |
| 13 Net Earnings | 138.7 | 125.8 | 130.2 | 162.8 | (379.7) | (399.0) | 355.0 | 273.0 | 23.0 | (77.6) | (28.2) | (0.9) |
| 14 Net Return on Average Equity | 10.6% | 8.7% | 8.1% | 9.3% | (22.7%) | (30.2%) | 26.7% | 16.5% | 1.3% | (4.5%) | (1.6%) | (0.0%) |
| **Debt as % of Total Capital** | | | | | | | | | | | | |
| 15 Total Debt, Beginning of Year | $449.2 | $549.4 | $600.1 | $385.6 | $360.2 | $2,931.2 | $2,653.7 | $2,330.0 | $2,159.0 | $1,986.0 | $2,056.0 | $2,081.0 |
| 16 Plus: Net Increase / (Decrease) in Debt | 100.2 | 50.7 | (214.5) | (25.5) | 2,571.0 | (277.5) | (323.7) | (171.0) | (184.0) | 70.0 | 25.0 | (45.0) |
| 17 Total Debt, Year-End | $549.4 | $600.1 | $385.6 | $360.2 | $2,931.2 | $2,653.7 | $2,330.0 | $2,159.0 | $1,986.0 | $2,056.0 | $2,081.0 | $2,036.0 |
| 18 Total Capital | $1,930.5 | $2,119.6 | $2,067.5 | $2,199.2 | $4,435.2 | $3,795.7 | $3,844.0 | $3,951.0 | $3,730.0 | $3,762.9 | $3,800.1 | $3,794.8 |
| 19 Debt as Percentage of Total Capitalization | 28.5% | 28.3% | 18.7% | 16.4% | 66.1% | 69.9% | 60.6% | 54.6% | 53.2% | 54.6% | 54.8% | 53.7% |
| **Return on Total Capital, Including Leases** | | | | | | | | | | | | |
| 20 Average Total Capital | $1,809.3 | $2,025.0 | $2,093.6 | $2,131.4 | $3,317.2 | $4,115.5 | $3,819.9 | $3,897.5 | $3,840.5 | $3,746.4 | $3,781.5 | $3,797.5 |
| 21 Capitalized Operating Leases | 598.4 | 523.2 | 599.2 | 640.0 | 672.0 | 705.6 | 740.9 | 777.9 | 816.8 | 857.7 | 900.5 | 945.6 |
| 22 Operating Lease-Adjusted Total Capital | $2,407.7 | $2,548.2 | $2,692.8 | $2,771.4 | $3,989.2 | $4,821.1 | $4,560.8 | $4,675.5 | $4,657.3 | $4,604.1 | $4,682.0 | $4,743.0 |
| 23 Net Income | $138.7 | $125.8 | $130.2 | $162.8 | ($379.7) | ($399.0) | $355.0 | $273.0 | $23.0 | ($77.6) | ($28.2) | ($0.9) |
| 24 Plus: After-Tax Interest Expense | 8.8 | 9.8 | 10.4 | 12.8 | 146.4 | 142.4 | 148.9 | 24.8 | 105.1 | 159.3 | 159.0 | 159.9 |
| 25 Plus: After-Tax Operating Lease Expense | 45.3 | 39.5 | 45.5 | 62.3 | 68.2 | 65.7 | 67.6 | 71.0 | 74.5 | 107.2 | 112.6 | 118.2 |
| 26 Total | $192.8 | $175.1 | $186.0 | $237.9 | ($165.0) | ($190.9) | $571.5 | $368.8 | $202.7 | $188.8 | $243.4 | $277.2 |
| 27 Return on Average Total Capital | 8.0% | 6.9% | 6.9% | 8.6% | (4.1%) | (4.0%) | 12.5% | 7.9% | 4.4% | 4.1% | 5.2% | 5.8% |
|  |  |  |  |  |  | 402 | 323 | 327 |  |  |  |  |
| Capitalized Operating Leases | $74.8 | $65.4 | $74.9 | $80.0 | $84.0 | $88.2 | $92.6 | $97.2 | $102.1 | $107.2 | $112.6 | $118.2 |
| Y/Y % Change | 14.9% | (12.6%) | 14.5% | 6.8% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Tax Rate | 39.5% | 39.6% | 39.3% | 22.1% | 18.8% | 25.5% | 27.1% | 27.0% | 27.0% | 0.0% | 0.0% | 0.0% |

Source: Company Data and Guggenheim Securities, LLC.

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

UNFI-0070077

**UNITED NATURAL FOODS, INC.**                                                                                                    September 26, 2023

**United Natural Foods**
**Quarterly Analysis of Total Debt & Capitalization**

| In USD $ Millions | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Cash and Marketable Securities** | | | | | | | | |
| October | $12.3 | $13.6 | $21.2 | $620.3 | $39.8 | $49.0 | $46.0 | $39.0 |
| January | 12.5 | 30.7 | 25.4 | 49.5 | 40.1 | 40.5 | 45.0 | 40.0 |
| April | 19.3 | 16.1 | 21.8 | 37.9 | 56.4 | 39.5 | 48.0 | 38.0 |
| July | 18.6 | 15.4 | 23.3 | 44.5 | 47.0 | 41.0 | 44.0 | 37.0 |
| **Short-Term Debt** | | | | | | | | |
| October | $11.6 | $11.9 | $12.2 | $730.4 | $34.5 | $25.7 | $121.0 | $27.0 |
| January | 11.7 | 12.0 | 12.3 | 143.6 | 32.2 | 24.8 | 145.0 | 23.0 |
| April | 11.8 | 12.0 | 12.4 | 133.7 | 33.4 | 23.7 | 26.0 | 21.0 |
| July | 11.9 | 12.1 | 12.4 | 112.1 | 83.4 | 120.0 | 27.0 | 18.0 |
| **Long-Term Debt** | | | | | | | | |
| October | $487.9 | $582.4 | $434.8 | $3,239.7 | $3,051.2 | $2,620.6 | $2,376.0 | $2,485.0 |
| January | 444.7 | 549.4 | 430.8 | 3,089.9 | 2,917.1 | 2,374.3 | 2,309.0 | 2,065.0 |
| April | 433.2 | 457.1 | 469.7 | 2,944.0 | 2,541.7 | 2,314.2 | 2,377.0 | 2,022.0 |
| July | 588.3 | 373.5 | 347.7 | 2,819.1 | 2,427.0 | 2,175.0 | 2,109.0 | 1,956.0 |
| **Capital Lease Obligations** | | | | | | | | |
| October | $0.0 | $0.0 | $0.0 | $0.0 | $68.7 | $137.7 | $32.0 | $20.0 |
| January | 0.0 | 0.0 | 0.0 | 0.0 | 56.8 | 134.6 | 30.0 | 18.0 |
| April | 0.0 | 0.0 | 0.0 | 0.0 | 145.7 | 133.0 | 27.0 | 15.0 |
| July | 0.0 | 0.0 | 0.0 | 0.0 | 143.3 | 35.0 | 23.0 | 12.0 |
| **Total Debt** | | | | | | | | |
| October | $499.6 | $594.3 | $447.0 | $3,970.1 | $3,154.4 | $2,784.0 | $2,529.0 | $2,532.0 |
| January | 456.4 | 561.4 | 443.2 | 3,233.5 | 3,006.1 | 2,533.6 | 2,484.0 | 2,106.0 |
| April | 445.0 | 469.1 | 482.2 | 3,077.7 | 2,720.8 | 2,470.9 | 2,430.0 | 2,058.0 |
| July | 600.1 | 385.6 | 360.2 | 2,931.2 | 2,653.7 | 2,330.0 | 2,159.0 | 1,986.0 |
| **Shareholder's Equity** | | | | | | | | |
| October | $1,420.5 | $1,552.5 | $1,708.1 | $1,830.3 | $1,123.2 | $1,147.9 | $1,587.0 | $1,835.0 |
| January | 1,441.5 | 1,590.2 | 1,754.7 | 1,483.4 | 1,099.1 | 1,229.1 | 1,683.0 | 1,845.0 |
| April | 1,490.4 | 1,629.2 | 1,812.3 | 1,530.2 | 1,168.0 | 1,301.1 | 1,784.0 | 1,842.0 |
| July | 1,519.5 | 1,681.9 | 1,846.0 | 1,504.3 | 1,142.3 | 1,514.0 | 1,792.0 | 1,744.0 |
| **Total Capital** | | | | | | | | |
| October | $1,920.0 | $2,146.8 | $2,155.1 | $5,800.4 | $4,277.6 | $3,931.9 | $4,116.0 | $4,367.0 |
| January | 1,897.8 | 2,151.7 | 2,197.9 | 4,716.9 | 4,105.2 | 3,762.7 | 4,167.0 | 3,951.0 |
| April | 1,935.4 | 2,098.3 | 2,294.5 | 4,607.9 | 3,888.7 | 3,772.0 | 4,214.0 | 3,900.0 |
| July | 2,119.6 | 2,067.5 | 2,206.1 | 4,435.5 | 3,795.9 | 3,844.0 | 3,951.0 | 3,730.0 |
| **Debt as a Percent of Total Capital** | | | | | | | | |
| October | 26.0% | 27.7% | 20.7% | 68.4% | 73.7% | 70.8% | 61.4% | 58.0% |
| January | 24.0% | 26.1% | 20.2% | 68.6% | 73.2% | 67.3% | 59.6% | 53.3% |
| April | 23.0% | 22.4% | 21.0% | 66.8% | 70.0% | 65.5% | 57.7% | 52.8% |
| July | 28.3% | 18.7% | 16.3% | 66.1% | 69.9% | 60.6% | 54.6% | 53.2% |

Source: Company Data and Guggenheim Securities, LLC.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

UNFI-0070078

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | September 26, 2023 |

Report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**United Natural Foods**
**Quarterly Analysis of Operating Working Capital**

| In USD $ Millions | 2016 | | 2017 | | 2018 | | 2019 | | 2020 | | 2021 | | 2022 | | 2023 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inventory (FIFO)** | | | | | | | | | | | | | | | | |
| October | $1,083.0 | | $1,077.9 | | $1,167.5 | | $2,405.0 | | $2,325.0 | | $2,446.6 | | $2,537.0 | | $2,756.0 | |
| January | 941.5 | | 992.6 | | 1,140.9 | | 2,242.7 | | 2,134.9 | | 2,228.8 | | 2,426.0 | | 2,512.0 | |
| April | 984.9 | | 1,042.0 | | 1,195.9 | | 2,215.0 | | 2,025.7 | | 2,293.9 | | 2,559.0 | | 2,465.0 | |
| July | 1,021.7 | | 1,031.7 | | 1,135.8 | | 2,190.7 | | 2,280.8 | | 2,247.0 | | 2,355.0 | | 2,292.0 | |
| **Trade Accounts Payable** | | | | | | | | | | | | | | | | |
| October | $495.6 | | $514.4 | | $638.5 | | $1,485.8 | | $1,606.5 | | $1,729.8 | | $1,896.0 | | $1,924.0 | |
| January | 356.8 | | 449.5 | | 627.1 | | 1,452.6 | | 1,462.8 | | 1,618.3 | | 1,737.0 | | 1,797.0 | |
| April | 451.2 | | 547.0 | | 543.6 | | 1,472.3 | | 1,716.3 | | 1,600.0 | | 1,715.0 | | 1,837.0 | |
| July | 445.4 | | 534.6 | | 517.1 | | 1,532.3 | | 1,633.4 | | 1,644.0 | | 1,742.0 | | 1,781.0 | |
| **Net Inventory Investment (Payables as % of Inventory)** | | | | | | | | | | | | | | | | |
| October | $587.3 | 45.8% | $563.6 | 47.7% | $529.0 | 54.7% | $919.2 | 61.8% | $718.5 | 69.1% | $716.8 | 70.7% | $641.0 | 74.7% | $832.0 | 69.8% |
| January | 584.7 | 37.9% | 543.0 | 45.3% | 513.8 | 55.0% | 790.1 | 64.8% | 672.1 | 68.5% | 610.5 | 72.6% | 689.0 | 71.6% | 715.0 | 71.5% |
| April | 533.8 | 45.8% | 495.0 | 52.5% | 652.2 | 45.5% | 742.7 | 66.5% | 309.4 | 84.7% | 693.9 | 69.8% | 844.0 | 67.0% | 628.0 | 74.5% |
| July | 576.2 | 43.6% | 497.1 | 51.8% | 618.7 | 45.5% | 658.4 | 69.9% | 647.3 | 71.6% | 603.0 | 73.2% | 613.0 | 74.0% | 511.0 | 77.7% |
| **Other Operating Current Assets** | | | | | | | | | | | | | | | | |
| October | $564.3 | | $613.1 | | $650.3 | | $1,464.8 | | $1,485.3 | | $1,444.8 | | $1,436.0 | | $1,565.0 | |
| January | 549.5 | | 615.2 | | 690.8 | | 1,374.4 | | 1,444.5 | | 1,379.4 | | 1,393.0 | | 1,189.0 | |
| April | 559.4 | | 636.8 | | 677.1 | | 1,382.3 | | 1,641.4 | | 1,252.4 | | 1,373.0 | | 1,189.0 | |
| July | 570.9 | | 615.6 | | 629.8 | | 1,323.8 | | 1,377.2 | | 1,262.0 | | 1,398.0 | | 1,134.0 | |
| **Other Operating Current Liabilities** | | | | | | | | | | | | | | | | |
| October | $140.0 | | $156.7 | | $164.8 | | $616.6 | | $512.0 | | $473.4 | | $532.0 | | $457.0 | |
| January | 139.7 | | 144.5 | | 159.3 | | 582.8 | | 532.7 | | 502.2 | | 450.0 | | 410.0 | |
| April | 140.3 | | 151.8 | | 176.1 | | 496.2 | | 589.2 | | 502.4 | | 495.0 | | 432.0 | |
| July | 162.4 | | 157.2 | | 169.7 | | 464.5 | | 522.2 | | 588.0 | | 492.0 | | 463.0 | |
| **Net Operating Working Capital** | | | | | | | | | | | | | | | | |
| October | $1,011.6 | | $1,019.9 | | $1,014.4 | | $1,767.4 | | $1,691.7 | | $1,688.2 | | $1,545.0 | | $1,940.0 | |
| January | 994.6 | | 1,013.7 | | 1,045.4 | | 1,581.7 | | 1,583.9 | | 1,487.8 | | 1,632.0 | | 1,494.0 | |
| April | 952.9 | | 980.0 | | 1,153.2 | | 1,628.8 | | 1,361.6 | | 1,443.9 | | 1,722.0 | | 1,385.0 | |
| July | 984.7 | | 955.4 | | 1,078.8 | | 1,517.6 | | 1,502.3 | | 1,277.0 | | 1,519.0 | | 1,182.0 | |
| **Year-to-Year Dollar Increase (Decrease) in Operating Working Capital** | | | | | | | | | | | | | | | | |
| October | $57.4 | | $8.3 | | ($5.5) | | $753.0 | | ($75.7) | | ($3.5) | | ($143.2) | | $395.0 | |
| January | 35.2 | | 19.1 | | 31.7 | | 536.3 | | 2.2 | | (96.1) | | 144.2 | | (138.0) | |
| April | (34.2) | | 27.2 | | 173.2 | | 475.5 | | (267.2) | | 82.3 | | 278.1 | | (337.0) | |
| July | (32.4) | | (29.3) | | 123.4 | | 438.8 | | (15.4) | | (225.3) | | 242.0 | | (337.0) | |

Source: Company Data and Guggenheim Securities, LLC.

UNFI-0070079

FOOD DISTRIBUTION

**UNITED NATURAL FOODS, INC.**                                                                                                     **September 26, 2023**

**United Natural Foods**
**Quarterly Analysis of Inventory Turnover**

| In USD $ Millions | Cost of Goods Sold (FIFO) | Inventory (FIFO) End of Quarter | Inventory (FIFO) Average | Sales Versus Prior Year | Inventory Versus Prior Year | Inventory Versus Prior Quarter | Quarterly Turnover analysis (a) Average | Quarterly Turnover analysis (b) Following Quarter |
|---|---|---|---|---|---|---|---|---|
| **2016** | | | | | | | | |
| October | $1,762.7 | $1,083.0 | $1,032.8 | 4.1% | 10.0% | 10.2% | 1.71 | 1.62 |
| January | 1,750.2 | 941.5 | 1,012.2 | 1.2% | 2.1% | (13.1%) | 1.73 | 1.92 |
| April | 1,809.7 | 984.9 | 963.2 | 0.8% | 3.9% | 4.6% | 1.88 | 1.90 |
| July | 1,868.4 | 1,021.7 | 1,003.3 | 7.4% | 4.0% | 3.7% | 1.86 | 1.89 |
| Year | $7,190.9 | | | | | | 7.18 | 7.32 |
| **2017** | | | | | | | | |
| October | $1,929.3 | $1,077.9 | $1,049.8 | 9.7% | (0.5%) | 5.5% | 1.84 | 1.80 |
| January | 1,940.6 | 992.6 | 1,035.2 | 11.6% | 5.4% | (7.9%) | 1.87 | 2.02 |
| April | 2,003.2 | 1,042.0 | 1,017.3 | 11.1% | 5.8% | 5.0% | 1.97 | 1.89 |
| July | 1,972.4 | 1,031.7 | 1,036.9 | 5.7% | 1.0% | (1.0%) | 1.90 | 2.03 |
| Year | $7,845.6 | | | | | | 7.58 | 7.74 |
| **2018** | | | | | | | | |
| October | $2,090.3 | $1,167.5 | $1,099.6 | 7.9% | 8.3% | 13.2% | 1.90 | 1.85 |
| January | 2,156.5 | 1,140.9 | 1,154.2 | 10.6% | 14.9% | (2.3%) | 1.87 | 1.96 |
| April | 2,240.8 | 1,195.9 | 1,168.4 | 11.8% | 14.8% | 4.8% | 1.92 | 1.85 |
| July | 2,216.3 | 1,135.8 | 1,165.8 | 10.7% | 10.1% | (5.0%) | 1.90 | 2.16 |
| Year | $8,703.9 | | | | | | 7.59 | 7.83 |
| **2019** | | | | | | | | |
| October | $2,454.0 | $2,405.0 | $1,770.4 | 16.7% | 106.0% | 111.8% | 1.39 | 2.24 |
| January | 5,378.8 | 2,242.7 | 2,323.9 | 143.2% | 96.6% | (6.7%) | 2.31 | 2.31 |
| April | 5,174.1 | 2,215.0 | 2,228.8 | 125.1% | 85.2% | (1.2%) | 2.32 | 2.60 |
| July | 5,762.3 | 2,190.7 | 2,202.8 | 159.7% | 92.9% | (1.1%) | 2.62 | 2.46 |
| Year | $18,769.2 | | | | | | 8.64 | 9.60 |
| **2020** | | | | | | | | |
| October | $5,382.4 | $2,325.0 | $2,257.8 | 119.5% | (3.3%) | 6.1% | 2.38 | 2.37 |
| January | 5,507.1 | 2,134.9 | 2,229.9 | 4.6% | (4.8%) | (8.2%) | 2.47 | 2.80 |
| April | 5,975.5 | 2,025.7 | 2,080.3 | 17.9% | (8.5%) | (5.1%) | 2.87 | 2.85 |
| July | 5,764.4 | 2,280.8 | 2,153.2 | 0.5% | 4.1% | 12.6% | 2.68 | 2.50 |
| Year | $22,629.3 | | | | | | 10.40 | 10.52 |
| **2021** | | | | | | | | |
| October | $5,707.0 | $2,446.6 | $2,363.7 | 6.2% | 5.2% | 7.3% | 2.41 | 2.41 |
| January | 5,898.0 | 2,228.8 | 2,337.7 | 7.3% | 4.4% | (8.9%) | 2.52 | 2.54 |
| April | 5,656.0 | 2,293.9 | 2,261.3 | (5.7%) | 13.2% | 2.9% | 2.50 | 2.50 |
| July | 5,726.0 | 2,247.0 | 2,270.4 | (0.5%) | (1.5%) | (2.0%) | 2.52 | 2.65 |
| Year | $22,987.0 | | | | | | 9.96 | 10.09 |
| **2022** | | | | | | | | |
| October | $5,944.0 | $2,537.0 | $2,392.0 | 4.7% | 3.7% | 12.9% | 2.48 | 2.49 |
| January | 6,322.0 | 2,426.0 | 2,481.5 | 7.5% | 8.8% | (4.4%) | 2.55 | 2.54 |
| April | 6,158.0 | 2,559.0 | 2,492.5 | 9.2% | 11.6% | 5.5% | 2.47 | 2.41 |
| July | 6,164.0 | 2,355.0 | 2,457.0 | 8.0% | 4.8% | (8.0%) | 2.51 | 2.72 |
| Year | $24,588.0 | | | | | | 10.01 | 10.16 |
| **2023** | | | | | | | | |
| October | $6,415.0 | $2,756.0 | $2,555.5 | 7.6% | 8.6% | 17.0% | 2.51 | 2.44 |
| January | $6,718.0 | 2,512.0 | 2,634.0 | 5.4% | 3.5% | (8.9%) | 2.55 | 2.58 |
| April | 6,474.0 | 2,465.0 | 2,488.5 | 3.7% | (3.7%) | (1.9%) | 2.60 | 2.60 |
| July | 6,415.0 | 2,292.0 | 2,378.5 | 2.0% | (2.7%) | (7.0%) | 2.70 | |
| Year | $26,022.0 | | | | | | 10.36 | |

Source: Company Data and Guggenheim Securities, LLC.

report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

UNFI-0070080

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | September 26, 2023 |
|---|---|

**ANALYST CERTIFICATION**

By issuing this research report, each Guggenheim Securities, LLC ("Guggenheim Securities") research analyst whose name appears in this report hereby certifies that (i) all of the views expressed in this report accurately reflect the research analyst's personal views about any and all of the subject securities or issuers discussed herein and (ii) no part of the research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst.

**IMPORTANT DISCLOSURES**

The research analyst(s) whose name(s) appear(s) in this report have received compensation based upon various factors, including quality of research, investor client feedback, and Guggenheim Securities, LLC's overall revenue, which includes investment banking revenue.

Please refer to this website for company-specific disclosures referenced in this report: https://guggenheimsecurities.bluematrix.com/sellside/Disclosures.action. Disclosure information is also available from Compliance, 330 Madison Avenue, New York, NY 10017.



Created by: BlueMatrix

**RATINGS EXPLANATION AND GUIDELINES**

**BUY (B)** - Describes stocks that we expect to provide a total return (price appreciation plus yield) of 10% or more within a 12-month period.

**NEUTRAL (N)** - Describes stocks that we expect to provide a total return (price appreciation plus yield) of between plus 10% and minus 10% within a 12-month period.

**SELL (S)** - Describes stocks that we expect to provide a total negative return (price appreciation plus yield) of 10% or more within a 12-month period.

**NR** - The investment rating and price target have been temporarily suspended. Such suspensions are in compliance with applicable regulations and/or Guggenheim Securities, LLC policies.

**CS** - Coverage Suspended. Guggenheim Securities, LLC has suspended coverage of this company.

**NC** - Not covered. Guggenheim Securities, LLC does not cover this company.

**Monitor -** Describes stocks whose company fundamentals and financials are being monitored, and for which no financial projections or opinions on the investment merits of the company are provided.

**Under Review (UR) -** Following the release of significant news from this company, the rating has been temporarily placed under review until sufficient information has been obtained and assessed by the analyst.

Guggenheim Securities, LLC methodology for assigning ratings may include the following: market capitalization, maturity, growth/value, volatility and expected total return over the next 12 months. The price targets are based on several methodologies, which may include, but are not restricted to, analyses of market risk, growth rate, revenue stream, discounted cash flow (DCF), EBITDA, EPS, cash flow (CF), free cash flow (FCF), EV/EBITDA, P/E, PE/growth, P/CF, P/FCF, premium (discount)/average group EV/EBITDA, premium (discount)/average group P/E, sum of the parts, net asset value, dividend returns, and return on equity (ROE) over the next 12 months.

Price targets are assigned for Buy- and Sell-rated stocks. Price targets for Neutral-rated stocks are provided at the discretion of the analyst.

**Equity Valuation and Risks**: For valuation methodology and risks associated with covered companies or price targets for covered companies, please see the most recent company-specific research report at https://guggenheimlibrary.bluematrix.com/client/library.jsp, contact the primary analyst or your Guggenheim Securities, LLC representative, or email GSResearchDisclosures@guggenheimpartners.com.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

UNFI-0070081

FOOD DISTRIBUTION

| UNITED NATURAL FOODS, INC. | September 26, 2023 |
|---|---|

**RATINGS DISTRIBUTIONS FOR GUGGENHEIM SECURITIES:**

| Rating Category | Count | Percent | IB Serv./ Past 12Mos. | |
|---|---|---|---|---|
| | | | Count | Percent |
| BUY | 243 | 67.13% | 41 | 16.87% |
| NEUTRAL | 110 | 30.39% | 7 | 6.36% |
| SELL | 9 | 2.49% | 0 | 0.00% |

**OTHER DISCLOSURES**

This research is for our clients and prospective clients only. This research was prepared by personnel who are associated with both Guggenheim Securities, LLC (a FINRA-registered broker-dealer, "Guggenheim Securities") and Guggenheim Securities Research Services, LLC (an investment adviser, "GSRS," and together with Guggenheim Securities, "Guggenheim"). If you are paying separately for this research, it is being provided to you by GSRS. Otherwise, it is being provided by Guggenheim Securities. Guggenheim does not create tailored or personalized research and all research provided by Guggenheim is impersonal advice. Other than disclosures relating to Guggenheim and our affiliates, this research is based on current public information that we consider reliable, but we do not represent it is accurate or complete, and it should not be relied on as such. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Other than certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the research analyst's judgement. Guggenheim Securities conducts a full-service, integrated investment banking and brokerage business. Guggenheim Securities is a member of SIPC (http://www.sipc.org). Guggenheim Securities' salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies to Guggenheim Securities' clients and our employees trading for our own account that reflect opinions that are contrary to the opinions expressed in this research. Guggenheim and certain of our affiliates conduct an investment management business, trade for their own accounts, and may make investment decisions that are inconsistent with the recommendations or views expressed in this research.

We and our affiliates, officers, directors, and employees, excluding equity and credit analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives, if any, referred to in this research. We and our affiliates also may sell to or buy from customers on a principal basis the securities described herein. We and our affiliates also do business with, or that relates to, companies covered in Guggenheim research and may have a position in the debt of the company or companies discussed herein.

This research is not an offer to sell or the solicitation of an offer to buy any security. It does not constitute a personal recommendation or take into account the particular investment objectives, financial situations, or needs of individual clients. Clients should consider whether any advice or recommendation in this research is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The price and value of investments referred to in this research and the income from them will fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments.

This communication does not constitute an offer of Shares to the public in the United Kingdom. No prospectus has been or will be approved in the United Kingdom in respect of the Securities. Consequently, this communication is directed only at (i) persons who are outside the United Kingdom or (ii) persons who have professional experience in matters relating to investments falling within Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order"), (iii) high net worth entities falling within Article 49(2) of the Order (iv) and other persons to whom it may lawfully be communicated (all such persons together being referred to as "relevant persons"). Any investment activity to which this communication relates will only be available to, and will only be engaged with, relevant persons. Any person who is not a relevant person, or otherwise in a territory where it is not intended to, or may not, be distributed, should not act or rely on this document or any of its contents.

Copyright © 2023 by Guggenheim Securities, LLC, a FINRA registered broker-dealer, and by Guggenheim Securities Research Services, LLC, an investment adviser (together with, Guggenheim Securities, LLC, "Guggenheim"). All rights reserved. The content of this report is based upon information obtained from sources that Guggenheim generally considers reliable, but Guggenheim makes no representations or warranties with respect to its accuracy, completeness, timeliness, suitability or otherwise, and assumes no responsibility to update it for subsequent events or knowledge. Guggenheim is not responsible for your use of this information.

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

UNFI-0070082

# Guggenheim Securities Equity Research & Equities Teams

## Consumer Equity Research

### Automotive
**Ron Jewsikow**  212.823.6581
Ronald.Jewsikow@guggenheimpartners.com

### Food Retailers; Consumables Retail/Distribution
**John Heinbockel**  212.381.4135
John.Heinbockel@guggenheimpartners.com

### Hardlines Retail
**Steven Forbes, CFA, CPA**  212.381.4188
Steven.Forbes@guggenheimpartners.com

### Restaurants
**Gregory Francfort, CFA**  212.518.9182
Gregory.Francfort@guggenheimpartners.com

### Retailing/Department Stores & Specialty Softlines
**Robert Drbul**  212.823.6558
Robert.Drbul@guggenheimpartners.com

## Consumer Equities Team

### Consumer Sector Specialist
**Carey Kaufman**  504.299.3424
Carey.Kaufman@guggenheimpartners.com

## Power and Energy Transition Equity Research

### Energy Technology & Industrial Technology
**Joseph Osha, CFA**  415.852.6468
Joseph.Osha@guggenheimpartners.com

### Power & Utilities
**Shahriar Pourreza, CFA**  212.518.5862
Shahriar.Pourreza@guggenheimpartners.com

## Technology & Media Equity Research

### Entertainment & Digital Media
**Michael Morris, CFA**  804.253.8025
Michael.Morris@guggenheimpartners.com

### Media & Live Entertainment
**Curry Baker**  804.253.8029
Curry.Baker@guggenheimpartners.com

### Software
**John DiFucci**  212.518.9670
John.DiFucci@guggenheimpartners.com

**Howard Ma**  512.354.3458
Howard.Ma@guggenheimpartners.com

**Raymond McDonough, CFA**  212.518.9704
Raymond.McDonough@guggenheimpartners.com

## Technology & Media Equities Team

### TMT Sector Specialist
**Seth Ostrie**  212.518.9547
Seth.Ostrie@guggenheimpartners.com

## Healthcare Equity Research

### Biotechnology
**Debjit Chattopadhyay, Ph.D.**  212.823.6584
Debjit.Chattopadhyay@guggenheimpartners.com

**Kelsey Goodwin**  617.859.4621
Kelsey.Goodwin@guggenheimpartners.com

**Eddie Hickman, Ph.D.**  212.518.9904
Eddie.Hickman@guggenheimpartners.com

**Michael Schmidt, Ph.D.**  617.859.4636
Michael.Schmidt@guggenheimpartners.com

**Yatin Suneja**  212.518.9565
Yatin.Suneja@guggenheimpartners.com

**Charles Zhu, Ph.D.**  212.518.9501
Charles.Zhu@guggenheimpartners.com

### Global Biopharmaceuticals
**Vamil Divan, M.D.**  212.823.6543
Vamil.Divan@guggenheimpartners.com

**Seamus Fernandez**  617.859.4637
Seamus.Fernandez@guggenheimpartners.com

**Evan Wang**  212.651.9756
Evan.Wang@guggenheimpartners.com

### Healthcare IT & Services
**Jack Wallace**  212.518.9620
Jack.Wallace@guggenheimpartners.com

## Healthcare Equities Team

### Healthcare Sector Specialist
**Whitney Wolfe**  212.518.9630
Whitney.Wolfe@guggenheimpartners.com

## Equities Management

| | |
|---|---|
| Stefano Natella, Head of Equities | 212.292.4700 |
| Jeffrey Cohen, Head of Sales | 212.292.4762 |
| Dante Ferrarie, Head of Trading | 212.518.3331 |
| Craig Peckham, Head of Research | 212.292.4765 |

## Sales and Trading Offices

| | |
|---|---|
| New York | 212.292.4700 |
| San Francisco | 415.852.6451 |
| Boston | 617.859.4626 |
| Richmond | 804.253.8052 |

This report is intended for Steve Bloomquist at United Natural Foods (UNFI). Unauthorized distribution of this report is prohibited.

**GUGGENHEIM**

UNFI-0070083