# Exhibit N

CONFIDENTIAL

Page 1

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

No. 1:23-cv-02364-JGLC-VF

- - - - - - - - - - - - - - - - - - - - - - - - -x

DAN SILLS and GEORGE DICK, individually

and on behalf of all others similarly

situated,

                    Plaintiffs,

                    v.

UNITED NATURAL FOODS, INC., J.

ALEXANDER MILLER DOUGLAS, JOHN W. HOWARD,

and CHRISTOPHER P. TESTA,

                    Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - -x


            ***   CONFIDENTIAL   ***

          VIDEOTAPED DEPOSITION OF

                GEORGE DICK

             NEW YORK, NEW YORK

              WEDNESDAY, MAY 7, 2025

                 8:33 a.m.




REPORTED BY:  DANIELLE GRANT

JOB NO.: 7325356

CONFIDENTIAL

Page 133

that works.

VIDEOGRAPHER: Off the record 11:24 marking the end of Media Unit Number 2.

(Whereupon, at 11:24 a.m., a recess was taken to 12:07 p.m.)

(The proceeding resumed with all parties present.)

VIDEOGRAPHER: On the record at 12:07 beginning of Media Unit three.

Q    Let's talk about this lawsuit against UNFI.

Do you know who was named as a defendant in this lawsuit?

A    Yes, first of all, there is the company UNFI, otherwise known as natural -- United Natural Foods, Incorporated.  And then there are three officers; the CEO, whose name is Alex Douglas.  I'm going to use his -- abbreviate their first names. The CO -- CFO, Mr. John Howard, and then the president of the company called Chris Testa.

Q    Do you know whether the complaint

CONFIDENTIAL

Page 142

MS. RAJESH:  Objection.  Form.

A    No, I do not.

Q    You said earlier that you were definitely financially injured.

What is your understanding of your injury?

A    My --

MS. RAJESH:  Objection.  Form.

A    -- my understanding of the injury is that I purchased stocks, 500 shares of UNFI, on December the 27th of 2022, and I later sold them at a price just a little short of 40, just to make round numbers here.  And I did sell that stock after the earnings call or announcement in March.  I sold them later on on March the 27th of 2023 at a price somewhat close to 25, meaning I lost $7,500 thereabouts.  And I think it was a little more, like 7590, when I looked at the numbers.  But that was the extent of my financial injury.

Q    Did you only make one one-time purchase of 500 shares of UNFI common stock?

CONFIDENTIAL

Page 153

A    Yes.

Q    What do you believe UNFI did that was wrong?

A    I believe that, in previous earnings calls prior to the March 8th announcement, it was unclear as to exactly how UNFI was earning profits and having a good profit growth actually.  And I believe that not all information was disclosed to the general public as to how this would happen and why it might affect the future profitability of the company, and that the officers have a -- have a fiduciary duty to report all the information that relates to the profitability of a company, you know, when they make these earnings calls.

Q    You said:  I believe that not all information was disclosed to the general public.

What information do you believe should have been disclosed?

MS. RAJESH:  Objection.  Form.

A    I believe that -- and it has later been, I think, verified, that much of

CONFIDENTIAL

Page 154

the profits that were earned in the 2021 fiscal year were due to -- and maybe part of 2022 -- were due to the combined effects of a general inflation in the economy coupled with the forward buying of product, of inventory, that, when the prices went up through no great genius of the officers, they were able to sell them at a much higher profit than what they had -- or a price than what they had purchased them in.

So operationally, this wasn't any act of genius; rather, it was the act of good luck coupled with inflation and inventory gains due to the forward buying.

Q    What is your understanding of forward buying?

A    My understanding of forward buying is that a company or individual can enter into a contract to buy for future delivery goods at -- let's say at or close to today's market price, and it can be used as a hedging strategy to avoid, you know, price increases in inflationary time. However, once the inventory is built up,

CONFIDENTIAL

Page 156

Q    Are you aware of any inflationary benefit that UNFI received that was not related to forward buy?

MS. RAJESH:  Objection.  Form.

A    No.

Q    How would you describe the specific claims you've brought against UNFI in this case?

MS. RAJESH:  Objection.  Form.

A    I would suggest that the claims, first of all, are rooted in the financial damages that investors suffered.  So -- and that the cause of this to investors was the failure for -- of UNFI and its officers to disclose that they were engaging in forward buying and, in fact, that was the source of much of the profitability of the company prior to the investment period of the class.

Q    Are you familiar with the concept of a class period?

A    Yes.

Q    Is it your understanding that the market did not understand that UNFI was

CONFIDENTIAL

Page 162

A    Yes.

Q    Do you know what the class period is as alleged in the current lawsuit?

A    Yes.

Q    What is it?

A    The class period begins in 2021. That would be, I think, in December. I'm not sure of the exact date, but if you would allow me on that -- begins in December of 2021 and runs through September of 2023.

Q    And I'll clarify for you, you're right. It's December 8, 2021 through September 25, 2023, so not all the way through the end of September but essentially what you have said.

Do you believe that's the correct class period?

MS. RAJESH:  Objection.  Form.

A    This is a legal matter that I think my attorneys have investigated, and so I will defer to their expertise in the matter.

Q    Do you have any independent view

CONFIDENTIAL

Page 256

What do you mean by "quickly"?

A    I mean, when it was presented, I returned the reviewed documents within a few days at most.

Q    Have you ever seen any documents that outline your duties as a class representative?

A    I have seen --

MS. RAJESH:  Objection.  Form.

A    -- I have seen references and -- to -- I have not seen any kind of legal document.  But I have -- I do understand that it's my responsibility to act on the behalf, to make sure that all members of the class are treated equally as I am, and that would be one of my duties.

Q    Other than treating them equally, do you believe you owe any other kind of duty or treatment to members of the putative class?

MS. RAJESH:  Objection.  Form.

A    I believe that I need to make sure my attorneys continue to do their job as to the best of my knowledge, and to hold

CONFIDENTIAL

Page 257

them accountable if, in fact, they weren't acting on the behalf of our members, and, you know, to participate in this deposition and to do whatever I can to further our cause in this complaint.

Q    Do you know whether the Defendants filed a motion to dismiss in this case?

A    I have no understanding or -- of that.

Q    Do you know whether the court has issued a ruling on any kind of motion to dismiss?

MS. RAJESH:  Objection.  Form.

A    I have no understanding of what legal battles or whatever you want to call have taken place.  I only understand my role in helping prepare the documents and approving them and adopting them and, again, agreeing to appear for this deposition.

Q    So, in your view, you don't really have a role with respect to motion practice?

CONFIDENTIAL

Page 265

action.   The strengths and weaknesses of the case and the prospects for settlement.

          Do you see that?

     A    Yes.

     Q    What is your understanding of the current status of the case?

     A    My current -- my understanding of the current status of the case is that we are in a -- I don't know -- the discovery has been asked for, and now I'm being deposed to verify the accuracy of what I agreed to.

     Q    What is your view of the strengths of your case?

          MS. RAJESH:  Objection to form.

     A    I'm going to leave that to the attorneys to argue.

     Q    You're deferring to counsel on that point?

     A    Yes, I defer to counsel.

     Q    What is your view of the weaknesses of your case?

          MS. RAJESH:  Objection to form.

     A    Likewise, I defer that.  That's

CONFIDENTIAL

**[& - 2015]**

Page 1

| **&** | **113** 237:10 | **15:13** 271:22 | **2** |
|---|---|---|---|
| **&** 3:4 6:21,24 | **11:24** 133:4,6 | 271:23 | **2** 44:7 66:12 |
| **0** | **12** 106:8 | **15:27** 271:24 | 68:17,20 76:21 |

**&**

**&** 3:4 6:21,24

**0**

**003590** 170:24
**003730** 273:4
**003749** 272:7
272:15 274:3
274:10 284:16
284:18
**02364** 1:3 5:24

**1**

**1** 5:12 43:19
44:6 49:16
58:17,20 66:5
69:16,18,20,21
69:22 98:7,8
169:23 185:10
185:10 195:5,5
203:9,9 221:14
261:17 283:7
**10** 173:15,19
185:14 217:5,9
281:16 283:21
**10,000** 48:4
124:25 127:2,7
**100** 188:23
**11** 104:14
218:13,16
283:23
**11.9** 211:18
**1100** 286:1

**113** 237:10
**11:24** 133:4,6
**12** 106:8
219:23 220:2
283:24 286:4
**12:07** 133:7,11
**12:34** 175:24
**12:56** 175:17
175:19
**13** 221:6,9
223:5,25 284:4
**13:04** 175:20
**14** 191:3
222:24 223:3
284:5
**14.2** 213:10
**14.42** 213:19
**14.42.** 213:12
**14.50** 213:10,18
**14.6** 211:15
238:6
**14.8** 238:7
**14:01** 226:23
226:24
**14:13** 226:25
227:5
**14:38** 246:4,5
**14:41** 246:6,10
**15** 187:5,9
232:19,23
283:16 284:7
**153** 208:23
209:11,23
210:4 211:3,12

**15:13** 271:22
271:23
**15:27** 271:24
272:4
**15:38** 282:11
**16** 111:16
113:2 239:13
239:16 284:10
**168** 283:11
**17** 218:18
219:17 245:19
245:22 246:12
284:11
**18** 231:19,22
232:17,25
258:24 259:4
284:8,13
**1820** 286:2
**184** 283:14
**187** 283:15
**19** 70:13 90:19
272:8,12
284:15
**1925** 3:6
**1955** 28:7
**1977** 39:2
**1979** 39:5
**1985** 44:19,22
**1989** 55:9
**199** 283:17
**1990** 55:13
**1:23** 1:3 5:24
**1q** 238:6

**2**

**2** 44:7 66:12
68:17,20 76:21
76:21 91:5
98:24 133:5
239:23 283:9
**2.4** 211:22
**20** 94:15
127:11,12
146:6 149:4
184:10,17
221:11 222:17
274:4,8 283:14
284:17 287:16
288:22 289:22
**20,000** 127:17
**200** 126:10
**200,000** 126:11
128:2
**2000** 39:18,20
**2002** 8:3
**2004** 106:9
**2008** 70:13
74:5 84:5,6
90:19
**2009** 70:4
74:24 90:20
91:10,14,20
**201** 211:21
**2010** 86:23
**2014** 40:2
**2015** 90:6,8
91:17 113:25

CONFIDENTIAL

**[2019 - 3796]**

Page 2

**2019** 11:4 34:19 51:4 58:4,17
**2020** 16:22 28:12 58:18
**2021** 154:2 162:7,11,14 169:23 185:15 195:10 196:3 203:14 213:20 215:19 216:21 217:11 218:7
**2022** 51:17 142:12 145:7 154:4 208:10 208:13 209:4 210:22 213:9 213:17 218:18 219:17 220:4 220:23 221:11 222:17 223:5 224:2 232:12 236:15 237:15 238:3,15 239:18 253:2 273:18
**2023** 24:16 134:25 136:12 140:13 142:18 162:12,15 167:10,25 173:24 174:7 175:6 184:10 184:17 185:15

186:6,17 187:5 187:10 191:3 195:11 196:8 199:6 203:14 230:9 237:15 237:16,16 239:20 243:6 243:25 244:6 244:16 245:18 246:14,15 247:20 248:13 249:14 251:13 251:21 253:2,6 253:13,21 254:9 274:25 283:14,16 284:12
**2024** 33:4 36:16
**2025** 1:20 2:11 5:4 63:21 259:3,11 264:5 264:14 284:14 285:18 286:4
**208** 283:19
**21** 113:23
**2100** 3:7
**213** 237:8 252:9,22
**214** 237:7 238:3 240:15
**215** 243:4 283:20

**216-523-1313** 286:3
**217** 283:21
**218** 283:23
**218,000** 106:7
**219** 283:24
**221** 284:4
**223** 284:5
**229** 229:13 230:25 235:5
**23** 90:6 115:6 238:6 243:9 274:22
**231** 232:3
**232** 284:7
**239** 284:10
**24** 91:10 115:7 115:14 215:19 216:21
**24-2** 190:23
**245** 284:11
**25** 56:3 59:7 127:15 142:18 162:15 186:5 203:14
**25,000** 87:21 127:11
**250,000** 104:19 106:3
**259** 284:13
**26** 116:5 237:16 253:13 254:9

**27** 118:11 128:22 239:18 274:21,25
**272** 284:15
**274** 284:17
**276** 210:10,18
**277** 213:3 283:4
**278** 283:5
**27th** 142:12,17
**28** 128:21 129:19 150:22 167:9
**2q** 243:9

**3**

**3** 88:21,25 97:25 98:6,7,8 98:23 104:14 130:21 169:17 169:20 175:18 217:14 218:21 219:4 230:9 283:10
**30** 122:9 127:13,15
**30,000** 127:17
**32** 121:4 123:7 261:18
**35,000** 87:21
**3500** 28:4
**359** 285:20
**3796** 170:24

Veritext Legal Solutions

CONFIDENTIAL

**[3:38 - able]**                                                    Page 3

| | | | |
|---|---|---|---|
| **3:38** 282:12 | **53** 208:23 | **734** 272:24 | **8th** 136:5 153:6 |
| **4** | **6** | **75** 59:8 | 174:24 244:5 |
| **4** 111:17 | **6** 76:23 118:12 | **752** 272:22 | 245:4 267:24 |
| 168:21,25 | 122:9 187:3,6 | 274:13 | 269:13 |
| 175:25 226:23 | 195:11 196:8 | **7590** 142:20 | **9** |
| 246:18 264:5 | 199:6 243:7,9 | **78** 63:25 | **9** 130:22 |
| 283:11 | 272:5 283:15 | **787** 2:18 6:2 | 208:10 215:13 |
| **40** 142:14 | **60603** 3:18 | **7th** 186:18 | 215:17 261:25 |
| **40,000** 104:24 | **66** 211:18 | 267:3,8 | 264:21 283:20 |
| 106:19 107:23 | **68** 283:9 | **8** | **90** 22:23 |
| **40207** 28:5 | **7** | **8** 98:24 136:12 | **90067** 3:8 |
| **43** 283:7 | **7** 1:20 2:11 5:4 | 162:14 167:25 | **941** 75:15 |
| **44114** 286:2 | 79:4 170:16 | 173:24 174:7 | **97** 260:10,11 |
| **48** 131:11 | 176:20 185:15 | 195:10 196:3 | **98** 260:24 |
| 132:5 | 198:24 199:4 | 203:14 208:4,5 | 261:18,20,23 |
| **4q** 221:16 | 208:17 220:4 | 208:9,9 209:7 | 262:2 |
| 222:4 | 220:23 228:24 | 209:13 210:2,7 | **99-3** 263:24 |
| **4th** 28:7 264:13 | 229:3 230:5 | 237:15 239:12 | **997** 239:25 |
| **5** | 237:6,15,16 | 239:17 241:5 | **9:45** 66:4,6 |
| **5** 113:24 | 238:3,15 243:2 | 241:13 243:6 | **9:59** 66:7,11 |
| 169:16 184:11 | 252:6,25 253:6 | 243:25 244:16 | **9th** 134:25 |
| 184:15 217:11 | 253:21 259:3 | 246:14 247:20 | 140:13 285:18 |
| 218:7 227:5 | 259:11 283:4 | 248:13 249:13 | **a** |
| 271:22 283:14 | 283:17 284:14 | 251:21 253:2 | **a.m.** 1:21 2:12 |
| **5,000** 52:19 | **7,500** 142:19 | 281:16 283:19 | 5:4 66:6,7 |
| **5/7/2025** 286:8 | **7.4** 211:13 | 283:19 284:10 | 133:6 |
| 287:3 288:3 | **7.5** 211:14 | **80s** 83:17 | **abbreviate** |
| **500** 142:11,24 | **732** 272:25 | **82** 237:6,9 | 133:21 |
| 143:4,6 152:20 | **7325356** 1:25 | 252:8,22 | **ability** 77:15 |
| 165:19 166:8 | 286:7 287:2 | **88** 229:2,3 | 219:10 220:13 |
| 194:4 273:13 | 288:2 289:2 | 283:10 | 249:2 |
| 273:16 274:17 | **733** 273:8 | **8:33** 1:21 2:12 | **able** 49:9 |
| | | 5:4 | 119:20 124:19 |

CONFIDENTIAL

**[able - administrative]** Page 4

154:9 234:8 239:8 258:9

**above** 193:12 193:19 218:2 230:18 286:17

**accelerating** 243:17

**accept** 204:13

**accepted** 89:19 204:12

**access** 166:2 168:6 172:15 227:18 228:5 229:7,15

**accord** 103:11

**accordance** 287:5 288:5

**account** 21:21 21:23 41:8,9 41:11,14,15,18 41:23 42:2,13 42:23 43:6,11 59:23 135:11 145:12 166:3 166:15 171:8 172:24 202:9 272:13,18 273:10 274:8 276:10

**accountable** 83:14 257:2

**accountant** 54:11

**accounting** 155:5 241:22 242:3

**accounts** 41:7 42:5 170:9

**accuracy** 265:12

**accurate** 19:25 44:3 176:15 190:3 202:23 212:9,11,11 258:18

**accurately** 44:14

**accusation** 99:14

**accusations** 108:20 132:12

**accused** 62:20 132:16,21 158:10,16 160:3

**accusing** 131:6 131:9

**acknowledge** 287:11 288:16

**acknowledged** 100:7

**acquire** 270:5

**acquired** 185:13 195:9 203:13

**acquiring** 100:24

**acquisition** 218:3

**act** 144:16 154:13,13 256:14 287:14 288:20

**acted** 10:11 258:16

**acting** 257:3

**action** 6:8 13:22 16:3 33:18 55:6 65:13,15 66:17 67:11 68:14 79:9 130:24 131:2 141:4 182:25 183:5 183:11 185:12 187:4,8 195:8 203:11 265:2 283:15 285:14

**actions** 13:4 14:18,19 15:5 24:15 66:20,24 67:20 77:6 181:24 183:14 184:6

**active** 41:12 59:12

**actively** 51:7

**activities** 95:19

**actual** 38:7 105:14

**actually** 33:12 45:23,24 61:12 63:20 90:21 100:20 104:17 104:22 105:6 106:17 147:5 153:9 237:7 267:25

**add** 36:22 176:6,23

**added** 53:14,20 139:19 140:2 187:14 192:18 196:24

**adding** 116:13

**addition** 157:6 171:8

**additional** 84:24 192:4,8 192:19

**address** 28:3 39:12,17,19 40:4,12,23 41:4 247:5 286:15

**addresses** 40:9 40:16,19 44:2

**adjusted** 211:21

**administer** 4:16

**administrative** 92:20 201:20

CONFIDENTIAL

| | | | |
|---|---|---|---|
| **administrativ...** 10:25 35:6,19 36:5,9 | **affidavit** 8:18 9:4 | 223:25 224:6 231:7 240:14 240:22 242:16 247:25 248:25 249:6 259:25 | 110:12 115:21 124:8 206:11 209:22 211:11 227:17 228:4 228:16 229:22 231:2,6,8,11 236:12 |
| **admit** 17:20 87:24 118:8 128:15 | **affidavits** 8:20 9:6 | **agreed** 4:4,9,13 17:14 119:22 131:13 236:18 265:13 | **allegations** 23:8 77:19,22 78:21 97:2,4,5 108:15 112:25 132:7,12 160:4 190:2 191:8 202:22 205:19 205:21 206:6,9 230:13 |
| **admitted** 118:6 249:14 | **affiliations** 6:14 | | |
| **admitting** 249:10 | **affixed** 287:15 288:21 | | |
| **adopt** 191:7 205:21 229:22 230:13,25 | **aforemention...** 77:10 276:15 | **agreeing** 37:14 257:21 | |
| | **africa** 38:19 | **agreement** 17:5 17:8,10,21 31:10 37:15,16 37:20 38:9 178:10 | |
| **adopted** 205:19 231:5 | **afterward** 186:20 | | |
| **adopting** 205:24 206:5 229:25 257:20 | **agent** 35:24,25 36:11 | | |
| | **aggressively** 115:16 | **agreements** 30:8,10 | **allege** 197:12 206:20 207:4 207:10 |
| **advance** 180:3 200:22 247:11 | **ago** 14:5 19:9 106:11 | **agrees** 52:15 | |
| | | **al** 286:6,6 287:3,3 288:3 288:3 | **alleged** 96:10 115:7 124:6,9 131:10 132:16 132:21 162:4 185:21 186:4 186:10 195:16 195:17 198:7 203:20,24 205:7 207:25 216:21 218:8 219:17 220:23 222:17 224:2 224:10,23 226:9 236:21 236:25 251:20 |
| **advantage** 155:25 | **agree** 5:10 17:23 28:22 61:25 100:16 103:6,22 105:8 106:20 107:10 107:14 114:7 119:8 140:25 150:8 155:16 155:20 204:6 206:6,8,13,16 206:23 209:10 216:20 218:6 218:10 219:16 219:20 220:22 222:16,21 | | |
| **advertisement** 136:19,24 | | **alerted** 145:4 267:6 277:13 | |
| **advice** 116:11 172:6 269:25 | | **alex** 133:20 | |
| **advisor** 172:5 | | **alexander** 1:10 5:19 246:20 248:21 | |
| **advisory** 276:16 | | **alignment** 268:21 | |
| **affairs** 12:20 | | **allegation** 78:25 79:13,16 99:8 105:5 106:21 107:2 | |
| **affect** 20:5,8 153:12 | | | |
| **affected** 247:6 | | | |

CONFIDENTIAL

**[alleged - appended]**                                      Page 6

| | | | |
|---|---|---|---|
| 253:6,13 | 202:23 203:10 | 188:25 | 138:16 143:17 |
| 262:12 | 203:25 205:9 | **analysis** 229:8 | 143:20,21 |
| **allegedly** | 208:2,18,24 | **analyst** 168:11 | 151:10 157:13 |
| 262:20 | 209:12 210:4 | 215:11,18 | 157:18 158:3,6 |
| **alleges** 115:15 | 211:4 227:7,16 | 217:3,9 218:11 | 159:21,23 |
| 118:12 124:4 | 228:3,25 | 218:17 219:21 | 165:14 167:19 |
| 131:17 227:7 | 229:23,24 | 220:3 221:4,10 | 168:14 181:20 |
| 236:24 | 230:6 232:4,18 | 222:12,22 | 191:15,18 |
| **alliance** 50:3 | 233:2 236:23 | 223:4 224:7,20 | 194:14 197:5 |
| **allow** 92:16 | 237:5 240:16 | 283:20,21,23 | 197:25 200:6 |
| 116:10 162:10 | 243:3 252:3,7 | 283:24 284:4,5 | 201:2,4 216:25 |
| 180:4 220:14 | 283:15,17 | **analysts** 215:24 | 234:7,17 |
| 235:20 269:22 | 284:8 | 216:4 | 239:11 245:9 |
| **allowed** 100:25 | **american** 17:8 | **analyze** 270:20 | 248:19 255:6 |
| 270:15 | 45:20 179:12 | **andrew** 32:6 | 281:10 |
| **altogether** | 179:13 | **angeles** 3:8 | **answered** |
| 37:11 | **ameritrade** | 45:11 | 188:2 231:4 |
| **ambiguous** | 21:23 22:3 | **announcement** | **answering** |
| 182:20 | 26:21 135:10 | 142:16 150:21 | 18:21,23 |
| **amended** 21:7 | 135:23 136:20 | 153:7 | **answers** 19:25 |
| 26:20 134:2,4 | 145:12 165:21 | **announcing** | **anybody** 14:8 |
| 141:13,15,18 | 168:8 171:8 | 209:3 | 147:24 |
| 141:21 143:13 | 172:15,20 | **annual** 36:8 | **app** 165:21 |
| 143:23,25 | 173:2 174:18 | 59:21 81:20 | **appear** 257:21 |
| 157:22,23,25 | 174:23 244:10 | 104:24 106:19 | 287:11 288:15 |
| 163:10 187:4,8 | 272:13 274:8 | **answer** 14:2 | **appearance** |
| 187:22 188:10 | 276:9 278:6 | 15:14 19:5,14 | 6:12 113:18,22 |
| 189:20,23 | 279:14,24 | 20:12,16,23,25 | **appearances** |
| 190:2,12 195:6 | 280:19 281:6 | 27:18 53:25 | 3:2 6:14 |
| 195:16 196:18 | 281:14 | 62:12 84:13 | **appears** 103:10 |
| 197:17 198:3,5 | **ameritrade's** | 99:10 100:18 | 258:16 |
| 198:9,16,22 | 171:15 | 106:24 110:25 | **appended** |
| 199:5 200:16 | **amount** 126:7 | 112:22 132:10 | 231:20 288:11 |
| 202:6,12,16,19 | 127:9 152:18 | 134:7,11,15,20 | 288:18 |

CONFIDENTIAL

appoint  261:10
appointed
  74:11
appointment
  109:7 259:9
  261:4
appointments
  109:3,6
appreciate
  62:17 247:9
approve  255:19
approving
  257:20
approximate
  58:13
approximately
  7:25 22:21,24
  46:10,23 55:23
  77:3 127:2,25
  148:23 164:15
  188:18
april  28:7 90:6
arbitration
  9:10,12
area  38:20
argue  231:12
  265:18
argument
  266:19
argumentative
  158:14 159:2
  224:13 225:16
  226:6 227:21
  231:16 241:2

247:24 248:18
262:24 266:7
arrangement
  178:23
arrive  70:19
arrived  139:14
article  171:17
artificially
  262:11
arts  38:17
aside  25:25
  42:19 132:15
  200:12 202:10
asked  20:16
  54:25 72:23
  109:18 113:8
  117:5 164:5
  188:3 191:20
  231:3 265:11
asking  15:23
  18:16 23:15
  25:6,8 118:20
  138:2 140:25
  161:3 163:15
  188:5 241:14
  255:16
asks  169:21
assertion  205:2
  242:14
assess  232:8
assessment
  235:21
asset  108:7

assets  108:6
assign  40:11
assigned  40:14
  65:2,7,9 85:21
  125:7
assigning  64:23
assignment
  287:2 288:2
  289:2
assist  99:3
assistance
  254:23
assisted  254:22
  254:25
associated
  12:16 94:10
  167:12,16
assume  19:15
  43:10 130:3
at&t  40:11,11
attached
  146:15 288:7
attaches  68:21
  208:10 239:18
attempted
  67:15
attempts
  227:16 228:3
attend  38:13
  175:10
attention  76:23
  85:8 98:24
  170:15 210:9
  247:2

attitude  60:20
attorney  6:16
  20:20,24 30:11
  30:17 31:17
  32:11 33:12
  176:25
attorneys  3:5
  3:16 4:5 21:9
  21:17 22:11,13
  22:14,18 24:22
  25:10 27:10
  31:20,22 32:4
  38:5 125:8,9
  162:22 163:23
  169:14 177:18
  178:7 191:19
  205:4 206:16
  231:12 256:24
  265:18
attributable
  240:24
attribute
  241:17
attributed
  238:9,15,18,20
  238:23
attributes
  241:7
audio  5:8
audit  55:3
audited  54:20
  55:20
august  187:5,9
  191:3 283:16

CONFIDENTIAL

**[austin - believe]**

Page 8

| | | | |
|---|---|---|---|
| **austin** 2:17 3:15 6:2,18 | **b** | **based** 15:9 30:19,21 32:9 | **beginning** 6:15 50:15 66:11 |
| **author** 150:12 150:17,18 173:11 | **b** 131:23 251:4 **baby** 111:23 112:8 | 45:10,11 56:4 56:7 57:5,6 72:8 143:19 | 76:25 133:11 175:24 227:5 272:4 |
| **authorize** 191:8 288:11 | **bachelor** 38:17 **back** 36:13 | 149:15 150:11 157:16 159:22 176:7 191:16 | **begins** 162:7,10 **behalf** 1:5 5:16 |
| **authorized** 4:15 191:11 193:6 230:13 | 38:12 48:5 49:7,16 58:20 72:4,7 74:4 | 197:6 247:19 **basement** 47:8 | 6:18,22 13:15 37:8 170:7 185:12 191:9 |
| **auto** 46:8 **automation** 217:23 | 76:19 79:23 85:24 87:4 91:5 93:6 | **basic** 200:14 **basically** 13:14 14:4 23:5 | 191:12 192:17 192:22 195:8 203:11 230:15 |
| **availability** 48:17 | 109:16,17 122:8 163:5 208:16 211:3 | 71:22 72:23 268:6 | 256:15 257:3 **behavior** 99:6 |
| **available** 146:14 171:15 174:23 278:6 279:17 280:18 | 230:4,24 235:4 243:2 252:5 259:17 263:24 273:2 286:15 | **basis** 77:5 159:15 160:7 161:4 206:12 211:16 | 99:18 **belief** 100:21 127:20 159:15 165:5 181:14 |
| **ave** 286:1 **avenue** 2:18 6:2 | **backdrop** 223:17 | **basswood** 28:4 **bates** 170:25 | 268:23 **believe** 10:14 |
| **avoid** 18:24 154:23 | **background** 38:12 | 190:23 210:10 210:10,17 | 12:3,24 13:7 14:11 21:22 |
| **avoiding** 99:3 **aware** 26:25 | **backup** 17:13 **bad** 166:20 | 213:2 239:24 272:7,15,22 | 22:10 35:18 36:8 37:25 |
| 65:14 76:4 99:13 100:9 | 248:23 **balance** 280:22 | 273:3 274:3,9 284:16,18 | 49:19 59:24 60:15 65:7,17 |
| 134:22 140:6 141:13,14 | **bank** 59:23 **bankruptcy** | **battles** 257:17 **bed** 147:7 | 80:25 86:12,13 86:21 91:19 |
| 150:10 156:2 161:12 180:18 | 64:20 **bankrupts** | **beg** 35:11 147:21 | 93:10 95:4 96:12 101:21 |
| 197:10 251:19 252:2 276:11 | 15:19 | **began** 12:4 111:20 164:9 | 107:21 114:16 114:18,25 |
| 276:13 277:21 | | 164:12 | 120:21 125:21 |

Veritext Legal Solutions

**[believe - business]**                                    Page 9

126:9,11 127:4 127:5,6,6 131:18 132:6 140:23 144:10 144:14,24 147:8 150:13 151:24,25 152:23 153:3,5 153:9,18,21,24 161:9,11,19 162:18 165:11 167:14 172:22 180:24 181:2 192:2,4,21,24 201:16,17 212:18,20,23 222:6 226:8 256:19,23 259:19 261:21 263:2 267:5,13 267:20,24 268:19 269:3 269:15 280:15

**believed** 29:2 32:13 35:5 113:10 267:20

**believing** 160:7

**benefit** 156:3 216:14 218:25 219:9 229:8 247:10

**benefiting** 225:13 247:22

**benefits** 222:7 247:15 248:5

**best** 80:14 110:17 256:25

**better** 100:23 249:8

**beyond** 223:8 236:5,7

**billion** 211:13

**birth** 28:6

**bit** 145:9 167:19 258:14 260:3 271:19

**blocked** 115:15

**blood** 285:14

**blue** 260:6

**bluesky** 42:11 42:12,13

**board** 73:10,22 74:12,14,20,22 75:20

**boards** 42:15

**bold** 210:20 229:6

**bolded** 240:2

**bonuses** 104:24 106:19 107:22

**book** 9:24 56:25 57:9 59:3

**bookkeeper** 53:17 54:9 80:16,17,24,25 109:18

**books** 41:3 52:2 52:3,5,6,16,18 52:19,20,25 53:7 55:16 56:13,15,24 57:16,19,21 58:21 59:4,5 59:11,18 73:19 212:13

**borrowed** 48:4

**boss** 53:15

**bothered** 35:25

**bottom** 103:19 210:11 218:22 221:15,17 261:24

**bought** 56:17 56:18

**bounce** 150:24 151:2

**break** 20:17 66:2 105:3 148:7 175:15 176:4 226:21

**breaking** 117:3

**breaks** 20:14

**breastfeeding** 111:25 112:13 112:21 113:10

**brief** 82:16 261:8,14

**briefly** 82:8

**brings** 52:13

**broke** 135:7,14

**brokerage** 9:23 10:4,6 21:22 22:8

**brother** 12:19

**brought** 13:4 13:24 14:19 15:5 38:10 62:22 71:17 109:25 132:13 156:8

**browser** 166:3

**buffet** 268:21

**building** 47:8 119:16

**built** 154:25

**bullet** 211:7,12 211:17,20

**bullets** 210:20

**bullied** 118:15 120:14

**bully** 120:12

**bullying** 120:19

**bunch** 47:12 259:22

**business** 9:16 9:18,19,21,22 10:15,20,22 12:2,12,20 13:17 16:16 35:7,14,20 47:20 49:13 50:5 51:8,11 51:14 52:12,23

CONFIDENTIAL

**[business - case]**                                                     Page 10

55:20 57:10,13
62:15 75:11,17
83:4 101:20
102:7,9,14
108:18 121:16
121:21 122:10
122:14,17
123:6,8 125:4
129:24 179:13
258:12 268:25
271:9
**businesses**
52:21 57:15
**businessman**
235:23
**busy** 184:7
**buy** 124:20
152:5 154:20
156:4 165:19
166:22 219:11
220:13 222:13
232:9 268:22
270:6 277:18
**buying** 154:6
154:15,17,19
155:17,22,25
156:17 157:2
180:3,8 181:11
181:17 215:8
216:17 217:24
223:21 224:9
224:22 225:2,4
225:23 226:3
226:17 227:10

229:9 232:12
233:15,19
234:11 235:16
236:14 237:12
238:21 239:2
240:24 241:18
241:21 242:2,6
242:8,12,18
244:17,23
245:7,13
247:11,22
250:3,5 251:3
262:14,22
263:11 269:5
**buys** 144:22
222:8

**c**

**c** 62:16 68:23
131:25
**ca** 286:25
**calculate** 234:2
234:10
**california** 3:8
45:12 47:11
**call** 13:17
15:20 40:25
42:25 50:7,12
52:11 53:15
54:15 56:23
84:6 92:22
93:23 96:5
97:25 98:10
102:17 103:18

104:7 124:20
124:22,23
135:9,17,24,25
136:4,6,10,11
142:16 152:13
164:11 167:25
168:4 173:24
174:9,25
178:24 181:13
236:3 245:16
246:13 257:17
262:10 268:19
284:11
**called** 7:5 9:19
12:13 32:6
38:3 41:3
44:25 45:3,5,9
45:25 46:4
48:18 56:18,22
56:22,24 71:18
109:18 117:19
133:23 140:9
140:11,18
270:17 280:6
**calls** 78:5 109:2
110:20 117:15
153:6,17
165:12 180:23
181:18 192:10
194:12 197:13
197:19 198:10
205:22 207:14
207:19 212:6
214:10,17

224:11 227:21
234:5,14 235:9
236:16 237:23
253:9,15,22
254:10 262:24
**canada** 10:3
**capacity** 17:12
51:16 66:15
**cape** 38:19 39:4
**caption** 89:2
98:2,10 184:20
187:13 196:17
**car** 78:4 94:13
109:15,16,17
**care** 53:18
92:20 93:2
206:4
**carrollton**
56:10 57:6
**cars** 117:4
**case** 5:23 9:14
9:15 14:10,14
15:2,10,16
16:10 21:19
23:8,11,12,24
24:2,10,23
25:11,18 31:6
31:20 33:6
37:3 65:3 86:6
86:11,16,22
87:6,8,9
109:23 110:2
124:17 125:7
125:20 134:23

CONFIDENTIAL

**[case - claim]**

135:2 139:5 140:15 147:9 147:22 156:9 164:20,23 177:19 178:7 178:11 180:24 184:16 192:3 192:25 193:3 203:21 207:2 236:21 251:21 254:19,21 255:10 257:9 263:16 265:3,7 265:9,15,23 266:5,10 272:19 286:6 287:3 288:3

**cases** 11:13 14:12 121:24 183:6,18 281:18

**cash** 12:5 29:13

**casting** 47:23

**casual** 95:25

**category** 95:19 180:14

**cause** 130:23 131:2 156:14 257:6

**caused** 249:10

**causing** 92:8,8 129:7 262:16

**ceased** 14:4 34:23 130:18

**cent** 128:10

**century** 3:6

**ceo** 28:17 51:2 53:8 55:25 58:10,15 71:18 72:14,19,24 73:4,9 74:2,6,8 74:13,19 82:8 82:11,20,23 84:16 133:19 144:6 157:7 160:13

**certain** 59:6 76:14 159:11 181:2

**certainly** 62:25 229:10

**certificate** 261:19 285:2 288:11

**certification** 4:7 190:21,24 194:17 205:17 230:4,6 259:3 259:8 261:4,10 264:2 284:14 287:1 288:1

**certifications** 8:14

**certified** 65:16 285:6

**certify** 285:8,13

**cfo** 133:22 144:7 157:7

**chain** 243:18 247:8

**challenged** 243:15

**challenges** 180:20 251:8

**challenging** 223:17

**chance** 129:10 140:23

**change** 35:25 176:6 204:6 239:10 286:13 286:14 288:8 289:3

**changed** 72:6 146:12 195:24 198:8 203:24 204:4

**changes** 179:7 213:25 238:10 238:15 240:9 241:8 242:4 286:12 287:7 288:7,9

**characteristic** 117:25

**characterizati...** 100:17 119:9

**charge** 71:23 82:7 104:8 105:16 214:2 240:8 242:12

**charged** 63:11 63:13 64:15

**charts** 269:23 270:15

**check** 67:23 166:15 200:10

**checked** 121:6

**checks** 59:19

**chicago** 3:18

**chief** 53:23 54:2

**child** 113:6

**children** 113:11

**china** 10:2

**choosing** 206:20

**chose** 80:21 120:23

**chris** 133:23 196:19

**christopher** 1:11 5:20

**chronology** 48:8

**circling** 36:13

**cited** 232:17,25 284:7

**city** 111:10,10

**civil** 69:23 287:5 288:5

**claim** 62:9 65:21 67:22,25 68:7 97:18

CONFIDENTIAL

99:14 181:23
182:7,19
**claiming**
227:17 228:4
**claims** 29:25
37:2 38:10
99:23 100:5,10
109:25 119:3
126:4 127:10
144:11 156:8
156:11 157:10
197:16,17
**clarification**
16:12 35:10
58:7 136:9
171:25 255:21
**clarify** 12:24
19:12 90:21
91:4 127:16
129:18 148:5
162:13 174:16
182:21 273:22
**class** 65:8,10,13
65:16,19,19,22
66:17,20,24
67:10,16,20
68:13 135:12
141:4 156:20
156:22 157:2
161:22,24
162:3,7,19
181:24 182:5
182:25 183:4
183:10,11,13

183:16,18
185:11,16,21
186:4,9 187:4
187:8 195:7,12
195:15,17,24
203:11,15,20
203:23,24
204:23 206:10
207:10,13
214:14 215:8
216:22 218:8
219:17 220:23
222:17 224:2
224:10,23
226:9,15 229:9
256:7,16,21
259:2,8,9,10
261:3,4,5,10,11
262:10 264:2
283:15 284:14
**classify** 136:23
**clause** 100:2,13
**clear** 33:16
58:2 117:12
118:9 125:16
188:5 200:11
202:11 224:8
224:21 225:2,3
240:20
**clearly** 219:8
**clearview**
228:18,22
229:19 231:2
231:14,18,23

233:3,15 234:2
234:10 235:19
236:11
**cleveland** 286:2
**close** 84:4
109:9 122:2
142:18 154:21
185:16 195:12
203:16 211:16
237:22
**closed** 238:8
**closer** 25:20
**clue** 214:12
263:20 267:22
**collect** 13:5
31:25
**collected** 10:12
**collecting** 14:7
37:10
**collection**
13:18 72:21
**collectively**
77:7
**college** 38:13
**colour** 9:20
11:6,25 13:15
14:16,21 16:3
18:6 28:14
33:7,18 34:3
36:23 37:6
38:7 40:20,22
40:23 41:5
46:22 49:18
51:2,20 52:19

53:4,9 55:24
56:19,21 57:9
57:23,23 58:4
59:10 60:6
68:23 72:3
73:5,6,16
79:23 89:3,4
104:17,22
106:16
**colour's** 15:7
**colours** 37:24
**com** 41:5
**combination**
155:21
**combined**
154:4
**come** 75:20,22
78:5 85:9
136:24 146:11
146:21
**comes** 167:2
**commencem...**
77:2
**comment** 42:14
42:17 95:24
112:7,11,15
116:18 214:24
**comments** 96:9
96:18 111:21
111:22 189:19
202:15 246:19
**commercial**
248:5

CONFIDENTIAL

**[commission - complaint]**                                    Page 13

| | | | |
|---|---|---|---|
| **commission** | 275:21 | 71:20,22,25 | 149:22 159:11 |
| 72:8 287:19 | **companies** | 72:14 73:9,13 | 161:16 213:24 |
| 288:25 289:25 | 13:16 40:25 | 73:17,23 75:7 | 227:10 233:21 |
| **commitments** | 44:9,24 45:2 | 79:24 81:2 | 233:24 234:3 |
| 76:25 | 45:18 47:11 | 82:7,18 89:17 | 234:11 243:14 |
| **committed** | 49:4 53:21 | 89:21,22,23 | 248:13,24 |
| 132:8 | 66:20 67:2 | 90:3,5 92:9,12 | 262:14 278:9 |
| **commodities** | 141:5 148:20 | 95:6,20 100:24 | **compared** |
| 155:4 | 149:9 152:8 | 103:21 104:9 | 213:10,18 |
| **common** | 215:25 270:23 | 105:17,24 | 214:5 238:7 |
| 142:24 143:4,7 | 271:3,4,5,5,11 | 106:13 107:18 | **compensation** |
| 150:20 152:18 | **company**   12:8 | 108:8 114:20 | 107:9 131:13 |
| 165:20 186:17 | 12:13 14:6,17 | 125:7,13,16,21 | **competent** |
| 194:4 262:9 | 15:6,19 17:3,8 | 127:22 128:18 | 258:21 |
| 266:19 273:13 | 28:13,20,22 | 131:14,25 | **complain**   29:15 |
| 273:23 274:15 | 29:2,8,12,13,14 | 132:3 133:17 | 29:17,19 62:3 |
| 274:18 275:4,4 | 31:21,23,24 | 133:23 144:6 | 79:18 80:8 |
| 277:14 278:13 | 32:5,19,23 | 144:15,18 | **complained** |
| **communicated** | 33:2,20 34:7 | 145:20 151:24 | 29:21 60:23,24 |
| 24:22 25:10 | 34:16,23 35:7 | 152:9,11,14,23 | 61:6 79:5 80:9 |
| 158:20 165:2 | 35:13,20 36:4 | 153:13,16 | 80:16 |
| 165:15 | 36:10 38:3 | 154:19 155:11 | **complaint**   21:7 |
| **communication** | 41:2 44:25 | 156:18 157:6 | 21:18 26:20 |
| 61:15 148:13 | 45:4,8,10,13,15 | 160:13 161:12 | 31:3 68:16,22 |
| 148:16 255:14 | 45:24,25 46:4 | 171:14 181:9 | 69:19,24 70:2 |
| **communicati...** | 46:5,18,21 | 184:4 216:16 | 70:3 76:20,22 |
| 25:2 138:3,15 | 48:2 50:4,14 | 244:17 247:21 | 80:2 86:5 |
| 138:24 139:14 | 50:16 51:19 | 249:8,15 251:7 | 88:20,25 89:11 |
| 143:19 157:17 | 52:15 54:25 | 251:16 253:21 | 90:7,12,23 |
| 159:22 163:24 | 56:10,12,17,18 | 254:9 262:21 | 91:13,16,25 |
| 164:6,9,13 | 57:3 59:3 | 270:25 271:7 | 92:15 93:11 |
| 190:11 191:16 | 60:11 61:23 | **company's** | 97:23 98:22 |
| 197:7,24 | 62:14 68:5 | 15:6 35:22,25 | 99:14 100:8 |
| 205:13 254:25 | 70:4,23 71:17 | 72:19 107:19 | 102:22,25 |

CONFIDENTIAL

**[complaint - consequently]**                    Page 14

| | | | |
|---|---|---|---|
| 103:12,13 | 228:25 229:23 | **concealed** | **confidence** |
| 123:9 124:16 | 229:25 230:7 | 237:14 | 82:6 84:22 |
| 130:2,21 131:8 | 230:12 232:4 | **concentration** | **confidential** |
| 133:25 134:4 | 232:18 233:2 | 38:21 | 1:16 |
| 137:18,21 | 236:24 237:5 | **concept** 64:22 | **confirm** 200:4 |
| 139:5,9,12,17 | 240:16 241:11 | 156:21 | **confront** |
| 139:20 140:3 | 243:3 252:4,8 | **concern** 29:9 | 115:23 |
| 141:13,15,18 | 254:3 255:2 | 75:6 159:8 | **confrontation** |
| 141:21 143:12 | 257:6 259:20 | **concluded** | 115:8 118:14 |
| 143:23,25 | 283:9,10,14,16 | 16:15 | 119:4,19 |
| 157:24,25 | 283:18 284:9 | **concludes** | **confused** |
| 163:9,10,13 | **complaints** | 282:5 | 272:23 |
| 164:20 180:20 | 61:3 62:19 | **conclusion** | **connection** 9:6 |
| 184:9,16 | 93:4,5,12 | 165:13 180:23 | 11:24 30:2 |
| 185:22 186:10 | 141:9 254:18 | 181:19 192:11 | 62:10 88:4 |
| 187:5,9,22 | **complete** 19:25 | 192:12 194:13 | 177:8 181:23 |
| 188:8,11 | 77:16 176:15 | 197:14,20 | 182:8,24 |
| 189:20,23 | **completed** 96:6 | 198:11 205:23 | **conrad** 3:19 |
| 190:3,13 191:7 | 171:6 189:9 | 212:7 214:11 | 6:17,17 7:11 |
| 191:22 195:6 | 286:15 | 214:18 224:12 | 7:13,17 43:13 |
| 195:16,18 | **completely** | 227:22 234:6 | 44:4 88:23 |
| 196:15,18 | 20:11 109:8 | 234:15 235:10 | 132:25 168:23 |
| 197:17,18 | 115:22 250:16 | 236:17 253:10 | 175:14 184:13 |
| 198:4,5,9,9,16 | **completing** | 253:16,23 | 190:22 199:2 |
| 198:23 199:5 | 45:22 134:14 | 254:11 262:25 | 204:16 208:7 |
| 200:16 202:6 | **compliance** | **conditions** | 226:20 232:21 |
| 202:12,16,19 | 261:19 | 180:4 | 246:2 271:18 |
| 202:23 203:10 | **computer** | **conduct** 77:8 | 272:10 277:7 |
| 203:25 205:9 | 45:24 46:17 | 77:11,13 78:22 | 278:18 281:24 |
| 205:16,18,25 | 54:9,10 165:24 | 79:6 96:10,13 | 283:4 |
| 208:3,19,24 | 190:9 203:4,7 | 99:6 229:8 | **consequently** |
| 209:12 210:5 | **computers** | **conference** | 144:16 145:7 |
| 211:4 227:7,12 | 48:16,17 | 22:15 164:11 | 160:18 |
| 227:16 228:3 | | 175:11 | |

CONFIDENTIAL

**[conservative - correct]**

**conservative** 111:8 217:17

**consider** 149:9 183:17 268:13

**considered** 92:9 170:5 183:23

**console** 118:18

**conspiring** 95:17 97:14

**constituted** 110:11

**consultant** 100:20

**consultation** 100:22

**consulting** 89:18,22 101:11,18,21 102:2 103:3

**consumer** 216:14

**consumers** 223:19

**contact** 24:13 75:23 76:5 88:13 135:5,13 137:4,11,15 138:11,20,22 281:22

**contacted** 25:22 59:16 76:2 134:24

**contacts** 24:19

**contained** 221:22

**contains** 211:7

**content** 43:23

**context** 170:25 237:8 240:22 245:7 278:22

**contingency** 178:23

**continue** 5:9 29:8 65:15 175:6 216:13 238:10 247:8 251:8 256:24 264:24

**continued** 58:9 58:14 111:18 151:7 174:25 240:10

**continues** 106:14 171:5 248:2

**continuing** 77:3

**contorted** 96:2

**contract** 16:20 154:20

**contracts** 219:10 220:14

**contradicted** 227:19 228:6

**contradicts** 235:7

**contributed** 95:5

**contributing** 132:21

**control** 250:12 268:8

**controversy** 36:14 107:7

**conversation** 27:17 111:13 117:24

**conversations** 5:7 77:6 110:21 165:9

**converse** 258:21

**copy** 146:8 189:6 277:2

**corner** 210:11

**corporation** 56:16 160:18

**correct** 10:15 11:20 14:24 15:2,17 21:24 21:25 22:11 27:21,22 30:24 36:17 43:12 46:18 49:21 51:3 58:5,11 58:12,24 63:7 69:12,13 70:5 70:8,10 84:20 85:14 86:23 87:14 89:24

91:20,25 105:9 109:23 125:17 125:20,24 127:11,18 131:3,14 138:9 139:6 146:4 148:10,21 155:18 162:18 166:14 172:7 172:16 173:7 173:25 175:8,9 183:2,6,11,24 183:25 186:18 190:25 191:4 193:15 194:8,9 194:20 202:3 204:24,25 210:5 215:10 216:22,25 219:5,18 220:24 222:18 224:3,23 228:17 230:9 230:20,22 231:17 237:21 238:16,21 240:24 241:9 242:18,23 244:10,11,14 244:18 247:22 248:16 249:4 251:13,17 253:2 254:5,14 258:3 262:22

CONFIDENTIAL

**[correct - customer]**

266:5 270:11
273:18,24
274:19,22,23
274:25 275:6
**corrected**
236:21,22
**correction**
40:21
**corrections**
286:12 288:17
**corrective** 79:8
251:20 253:7
253:14
**correctly** 16:17
150:5 171:22
181:25 212:2
214:6 218:4
219:14 220:16
230:16 243:21
247:17 248:10
**cost** 124:25
220:13 223:22
229:8
**costs** 83:7
92:19 95:12
**counsel** 5:14
6:13 7:4 24:6
24:10 25:18,25
26:7 27:19,24
99:25 100:14
138:4,16
143:19 157:17
159:22 165:10
170:14 177:22

178:2 190:11
191:17 197:7
197:23 205:12
205:15 206:25
207:3,7,9,12,16
207:21 228:9
228:12 236:19
253:5,12 254:5
254:14,22
255:9 258:10
258:16 259:10
261:5 263:8
265:19,21
266:2 275:8,13
275:17,22,23
276:4 277:8
279:9 280:2,13
**county** 285:5
287:10 288:15
**couple** 33:15
69:14 105:4
171:24 260:22
**coupled** 154:6
154:14 217:23
235:13
**course** 57:12
77:9
**court** 1:2 4:17
5:22 6:5 7:2
9:14 14:13
15:2,11 16:11
18:18 19:6,8
31:6 35:9 44:6
58:6 68:19

88:23 134:5
136:8 168:23
184:14 187:2
199:2,21,24
200:17,22
202:13 208:7
215:16 217:7
218:15 219:25
221:8 223:2
232:21 239:15
245:21,24
246:11 255:20
257:12 258:6,8
258:23 260:18
272:10 274:6
287:7
**courtroom**
19:20
**courts** 14:15,20
**cover** 184:21
215:24
**coverage**
168:11
**covered** 125:23
125:25 216:4
**create** 108:13
109:3
**created** 77:12
**creating** 95:13
95:15 96:3
117:4
**credibility**
249:22

**credible** 249:25
**crescent** 41:3
51:21 52:2,5
52:18,20,25
53:7 56:13,14
56:24 57:8,16
57:19,20 58:21
59:5,11,17
73:18
**crime** 63:12
64:16
**cruz** 3:24 6:24
6:25 22:19
24:14 134:25
135:6,13
136:16 137:15
138:10,23,25
139:15 140:13
163:7,15,20
177:5,11,16
178:11 281:22
**cruz's** 137:4,11
137:14
**current** 28:2
67:6 75:3
162:4 216:12
243:11 247:16
265:7,8,9
**currently** 26:11
28:8 186:4
203:20
**customer** 10:9
53:20 62:18
214:2 238:10

CONFIDENTIAL

[customer - declaration]                                                Page 17

238:16 240:9
241:8,8
**customers**  9:25
10:7 48:25
53:14 60:15,23
60:24 100:25
102:6,11 122:5
122:5,21,24
219:10 223:18
223:22 238:11
240:11
**cut**  72:6 151:4
**cuts**  108:6
**cutting**  95:12
**cv**  1:3 5:24

**d**

**d**  12:19 132:2
**d.c.**  45:11 47:9
**dad**  48:4
**daily**  166:15
**damage**  159:7
**damages**
156:13 262:13
**dan**  1:4 5:15
27:2 164:23
286:6 287:3
288:3
**danielle**  1:24
2:19 6:5 7:6
285:6,21
**data**  248:7,14
248:24 249:19
250:12

**date**  28:6 43:20
58:22 68:18
77:4 88:22
90:22,24,25
162:9 163:15
163:19,21
168:22 169:25
184:12 186:18
187:7 196:4,9
198:25 199:19
199:22 208:6
210:13 215:14
217:6 218:14
219:24 221:7
222:25 232:20
239:14 245:20
254:5,13 259:6
267:6 272:9
274:5 286:8
287:3,9,19
288:3,13,25
289:20,25
**dated**  191:3
208:10 215:19
217:11 218:18
220:3 221:11
223:5 230:8
239:17 246:14
**dates**  25:4
141:23 200:12
237:20
**daughter**  112:3
**dave**  61:17

**day**  58:18,18
58:19 82:14
88:16 104:10
104:10 110:18
118:24 150:23
179:8,8 244:12
264:16 285:18
287:16 288:22
289:22
**days**  49:7 121:7
122:24 256:5
286:18
**dba**  89:3
**dead**  30:20
**deadline**
134:13
**deal**  9:17 11:7
94:11 100:25
111:25 112:4
112:16,17
125:2
**dealing**  128:13
134:3
**dealt**  12:10
13:11 139:14
**dear**  286:10
**dearborn**  3:17
**debtor**  38:8
**debts**  13:6
**deceived**  161:6
227:9
**deceiving**
158:11

**decelerating**
243:12
**december**
70:13 84:5
90:19 142:12
145:7 162:8,11
162:14 195:10
196:3 203:14
237:15 238:3
238:15 239:18
252:25 267:3,8
273:18
**decide**  135:5
145:2 150:19
207:8,10,13
277:23
**decided**  29:7
47:19 48:4
59:15 97:22
138:5 145:19
151:4 166:7
225:8
**deciding**  170:4
170:7
**decision**  125:4
165:19 166:22
171:11 206:18
207:16,21
266:17 277:18
278:12,15
**declaration**
8:17 176:22
263:25

CONFIDENTIAL

**[declarations - determine]**                                    Page 18

| | | | |
|---|---|---|---|
| **declarations** 8:15 9:6 160:15 | 134:6 144:5,12 147:20 157:6 160:8,16 161:5 168:19 169:3 170:23 178:21 225:7 227:8,18 228:5 229:7,15 232:8 235:7,14 236:9,13 238:4 238:19 243:7 257:8 262:12 283:12 | 33:5 36:16 216:14 232:7 | 26:23 27:6,8 27:24 33:23 257:4,22 285:10,11 286:8,11 287:1 287:3 288:1,3 |
| **declare** 193:14 230:19 | | **demanded** 96:5 108:25 | |
| **declared** 64:19 | | **demanding** 33:7,10 | **depositions** 86:11,14 |
| **decline** 151:8 243:8 247:8 267:4 | | **demise** 74:21 | **deprive** 132:3 |
| | | **demote** 80:21 | **depth** 150:14 |
| **declined** 249:13 | | **demoted** 72:3 79:23 80:10 85:19 | **describe** 44:14 53:10 115:7 156:7 |
| **decrease** 211:21 238:9 238:14 240:7 240:23 241:7 241:17 | **defer** 162:23 205:3 206:24 207:3,7,9,12,15 207:20 228:10 236:19 263:8 265:21,25 | **depart** 282:4 | **described** 34:2 103:9 109:14 111:7 123:7 280:10 |
| | | **departed** 82:8 82:11 90:19 | |
| | | **department** 286:22 | |
| | | **departure** 77:4 | **describes** 123:9 |
| **decreased** 238:5 | | **depending** 179:6 | **describing** 126:21 129:20 |
| **deed** 287:14 288:20 | **deferring** 254:4 254:14 265:19 | **depleted** 104:20 106:14 | **description** 283:7 284:3 |
| **deemed** 286:19 | **defined** 155:15 | **deploy** 269:16 | **despite** 129:7 243:9 |
| **deep** 92:13 108:5 | **definitely** 140:20 142:5 263:3 | **deposed** 7:18 8:5 16:2 27:2 86:15,18,20,21 265:12 | **detail** 248:4 |
| **deeply** 145:15 149:21 | | | **details** 8:22 61:2 64:6,7 110:5 229:18 |
| **default** 37:8,10 | **definition** 129:3 | **deposition** 1:17 2:16 4:7,14 5:13,25 8:10 15:15,24 18:11 21:5,11 23:4 23:13,17,19,23 24:9,23 25:12 25:21 26:3,6 | |
| **defendant** 5:14 133:15 196:14 196:24,25 | **deliver** 52:19 267:21 | | **deteriorated** 151:3 |
| **defendant's** 112:3 | **delivered** 267:23 | | **deteriorating** 114:4,10,13 |
| **defendants** 1:12 3:16 6:19 7:14 13:3 37:9 | **delivery** 52:16 154:21 | | **determine** 235:15 249:24 |
| | **demand** 31:8,9 31:18 32:12 | | |

Veritext Legal Solutions

CONFIDENTIAL

249:25 258:9
266:24
**developments**
176:7,9
**dick**  1:4,18
2:17 5:14,16
7:5,17 41:19
41:24 42:3
43:13,18 53:6
59:19 66:13
68:17,24 79:6
79:9 88:21
89:2 99:3,4,25
100:15 104:17
104:19 105:6
106:2 111:19
114:2 116:7,9
116:10,12
118:14,15,18
118:19 119:4
121:5,8,11
168:21 170:19
170:22 171:5,9
171:13,18
176:2 184:10
187:6 198:23
208:5 215:12
217:4 218:12
219:22 221:5
222:23 232:19
237:8 239:13
245:18 259:4
272:8 274:4
277:12 282:7

283:4 285:9
286:8 287:4,9
288:4,13
289:20
**died**  33:12 52:8
**difference**
128:8 184:2,3
193:9 195:20
**different**  31:19
31:21 33:23
44:23 54:5
60:4 105:4
149:4 151:21
160:16,18
174:19 195:17
198:4 259:22
263:22 271:3,5
280:9 281:11
**dig**  145:14
149:21
**digital**  56:9,11
56:25 89:5
248:6
**dipped**  145:8
270:7
**direct**  76:22
98:23 170:15
210:9 247:2
263:23
**director**  49:24
92:15 103:14
103:15 104:16
**directors**  73:22
74:12,15 76:15

267:21
**disagree**
198:16,19
204:8 206:13
224:14,18
**disappeared**
129:13
**disappointing**
152:13
**disciplinary**
84:9
**disclose**  138:2
156:16 159:11
159:16 161:14
165:6,7 214:25
215:7 225:12
226:2 255:13
**disclosed**
153:10,19,22
215:2 226:9
244:17 253:20
254:8
**disclosing**
190:10 254:24
**disclosure**
236:22,23
242:17 247:19
253:7,14
**disclosures**
236:21 251:20
251:24
**discovery**  16:4
16:6 33:5,7
36:16 86:6

124:17 127:23
134:14 188:6
202:10 255:3
265:10
**discuss**  26:5
27:8 78:6,7
111:4 113:12
113:15,17,21
233:2
**discussed**  26:22
63:6 102:7,24
129:25 132:11
148:4 160:2
173:7 186:3
273:21 276:5,7
276:10
**discussing**
33:22 35:4,17
72:11
**discussions**
24:6 78:2,15
177:21,25
253:12
**dishonest**
131:24
**disinflation**
219:12
**dismiss**  257:8
257:14
**dismissed**
87:10 134:6
**dismissing**
14:10,12

CONFIDENTIAL

**[dispensed - drink]**                    Page 20

| | | | |
|---|---|---|---|
| **dispensed** 175:2 | **distribution** 271:11 | 245:22 246:12 256:13 258:24 259:24 260:3 260:10,11,18 260:24 261:18 261:20,22,25 263:23,24 264:4,7,9 272:6,11,14 274:2,7 284:15 284:17 | 73:6 80:5,19 97:6 167:4 183:23 251:3,5 258:10 |
| **displayed** 43:24 | **distributor** 144:22 | | **doki** 12:19,23 18:7 30:14 |
| **displays** 166:4 | **district** 1:2,2 5:21,22 | | **dokie** 273:9 |
| **displeasure** 110:15 | **disturbing** 99:4 99:16 | | **dokis** 13:22,25 15:3 |
| **disposed** 276:20,22 277:4 | **divide** 101:5 103:7 | | **dollars** 52:19 127:19 |
| **dispute** 13:2 32:18,21,24 33:21,24 34:2 34:6,14,20,22 35:3,16 36:19 36:21 37:21 47:3,5 77:19 79:13 99:8 107:6,14,16 115:21 118:3 124:8,9,10 | **dividend** 271:7 **divisible** 106:8 **divorce** 8:6 9:15 15:14,18 15:25 | **documented** 86:3 99:5,17 **documents** 16:7,9 25:24 33:10,17 67:22 67:25 68:8 141:23 147:9 147:18 170:20 170:23 171:2 171:16 172:14 172:19 181:23 182:3,8,12,14 182:19,24 183:14 187:25 202:7 206:17 234:5,14 235:10 254:19 255:11 256:4,6 257:19 258:18 259:15,18 276:11,14 | **door** 119:13 **doors** 47:24 **dot** 41:4,5 **double** 190:19 245:13 **doubt** 110:6 **douglas** 1:10 5:19 133:20 157:11 225:7 246:20 247:4 248:22 |
| **disputes** 66:14 | **document** 43:24 44:5 51:22 68:20 69:4,24 88:24 89:9 148:2 168:24 169:8 169:11 172:10 173:5 184:15 185:2,7 187:3 187:18 190:8 190:17 199:3 199:10,12,23 203:3 208:8 210:12 215:16 217:8 218:16 220:2 221:9 223:3 232:22 233:17 235:6 239:9,16 | | **download** 146:16 172:21 |
| **dissolve** 36:9 | | | **dr** 12:18 |
| **dissolved** 10:25 16:16 36:5 51:9 57:19 59:24 | | | **draft** 190:12 198:15 200:15 200:23 |
| **distinction** 192:7 | | | **drag** 132:4 |
| **distraught** 118:25 | | | **drama** 94:9 95:13,14 108:16 117:5 |
| **distributes** 144:23 | | **doing** 18:10,15 26:9 51:18 | **drink** 123:16 |

CONFIDENTIAL

**drinking** 121:12 123:21

**drive** 122:3 222:8

**driven** 213:22 240:9 243:10

**drivers** 179:10 248:5,9,16 249:3 250:23

**driving** 63:24 94:7,12,15 225:23 244:18

**drop** 150:23 244:14 267:5

**dropped** 196:23

**drops** 150:25

**drove** 78:4 111:10 121:24 121:25 250:19

**dual** 269:5

**due** 30:3 32:3 70:15 129:14 154:3,4,15 243:11,18 248:5 268:3 269:4

**duly** 7:6 285:10

**duties** 160:19 256:7,17

**duty** 153:14 161:19 256:20

**dwayne** 76:8

**e**

**e** 62:16 132:3

**earlier** 15:13 15:22 33:22 35:4,17 36:24 49:19 63:6 69:8 72:12 76:20 82:10 89:12 96:22 104:3 109:14 109:22 117:7 119:11 130:14 141:12 142:4 144:4 148:19 152:22 160:2 160:22 161:22 166:12 173:22 176:18 181:22 182:22 214:23 244:13 251:15 255:8 258:11 266:16 273:17 277:12 280:15

**early** 55:2,9 83:17 226:17

**earn** 107:25

**earned** 154:2

**earning** 95:11 153:8

**earnings** 135:18,18,21 135:25 136:6 136:11 142:16

145:16 152:13 153:6,17 167:8 167:24 168:4 173:24 174:8 174:14,25 208:11 218:24 219:6,13 237:22 239:19 243:24 245:16 246:13 278:8 278:10 279:16 284:11

**easier** 116:9

**easily** 188:24

**east** 3:6

**ebitda** 211:21 222:8

**ebook** 59:8

**ecf** 190:23

**economic** 149:14

**economics** 38:17,23 44:25 45:8,9,14,16 46:19 48:12,15 48:24 49:12 60:5

**economist** 49:7

**economists** 269:9

**economy** 45:20 49:9 151:23 154:5

**editor** 150:12

**effect** 4:17 155:18 235:17

**effectively** 70:20,25 77:16 82:21

**effects** 154:4

**efforts** 13:18 82:17 105:18 105:18

**eighteen** 245:23

**either** 24:3 32:25 54:20 93:24 113:8 140:6 146:15 182:5 263:16

**electronic** 276:18 277:2

**electronically** 146:8 189:6,7 190:6

**elevated** 84:19 85:12

**email** 23:16,18 23:22 25:5,7 39:12,16,19 40:4,12,15,19 40:22 129:5 137:15 138:24 146:12,18,20 163:14,20,24 164:8,13 200:3 200:7,9 275:8

CONFIDENTIAL

**[email - evidence]**                                    Page 22

275:10,13,15 286:17

**emailed** 199:17

**emails** 23:3,5,7 23:10,24 24:2 24:15 25:3 40:8 188:4 275:7,12

**embeds** 221:17

**emotional** 109:12

**employed** 28:8 277:22

**employee** 11:9 50:20 70:8 75:5 79:10 81:9 89:21,24 93:4,5 102:15 103:24 124:23 124:24

**employees** 35:2 53:14 55:23 56:4 81:24 83:9,16 92:19 93:3 94:19 96:17 99:7 101:2 103:20 108:19

**employer** 53:15 62:23 124:20 124:21

**employing** 155:22

**employment** 11:22 16:19 44:14,18 58:22 60:4,8 72:12 77:2 78:9 79:19 81:12,19 84:9 101:17 102:18 106:12 111:18 128:18

**enabled** 232:8

**enclosed** 286:11

**encourage** 108:14

**encouraged** 93:10

**encouraging** 97:17 114:17

**ends** 281:14

**enforce** 30:7,9

**engage** 225:9

**engaged** 52:10 131:18 132:16 157:2 160:9 215:8 225:22 226:2,16 245:12 262:21

**engagement** 177:10,13 181:10

**engaging** 156:16

**enjoyed** 111:8

**entailed** 114:16

**enter** 154:20 170:4,7

**entered** 37:8 288:9

**enterprise** 179:13

**entire** 106:12 149:2 287:5 288:5

**entirely** 12:4 269:4 278:14

**entities** 57:9 185:12 195:8 203:12

**entitled** 32:14 32:16

**entity** 57:21,24 59:25 65:4

**environment** 77:13 93:25 94:3 96:4 110:11 117:14 119:12 132:22 155:23,24 216:13 247:14 247:16 250:6

**environments** 114:22

**episode** 109:13

**equal** 152:4

**equally** 256:16 256:18

**errata** 286:13 286:18 288:7 288:10,18 289:1

**esq** 3:9,11,19 3:24 286:5

**esquire** 281:23

**essentially** 162:17 249:14

**estate** 8:25

**et** 286:6,6 287:3,3 288:3 288:3

**ethical** 12:4

**evaluating** 145:16

**evans** 44:25 45:9 46:14,19 46:24 47:14 48:11,20 49:4 49:6,12 60:5

**events** 25:22 174:20

**eventual** 219:11

**eventually** 15:19 52:8 53:18 56:19 95:16 97:16 109:23 281:18

**everyone's** 119:12

**evidence** 225:9

CONFIDENTIAL

evident  268:9

exacerbated 115:3

exact  25:4 32:7 71:11 138:25 141:23 162:9 188:25 199:19 199:22

exactly  16:23 59:14 93:20 106:5 110:4 114:3 140:7 153:7 180:11 193:8 200:9 236:6

examination 7:10 283:3

examined  7:8

example  97:8 206:11

examples  97:10

exceeded  64:8

excellent  81:9

except  4:10 51:7 275:21 276:14

exception 99:11

excess  184:5 226:18 232:9

excessively 109:11

exchange  72:18

excluding 240:8

excuse  58:19 118:19 214:3 215:15 223:18 279:6

executed 288:10

execution 287:14 288:19

exercise  225:4

exhibit  43:18 44:6 49:16 58:20 68:17,20 69:16,18,19,19 69:20,21,22 76:21 88:21,25 91:5 97:25 98:7,8,23 130:21 168:21 168:25 184:10 184:15 187:3,6 198:23 199:4 208:5,9,11,17 209:13 210:7 215:13,17 217:5,9 218:13 218:16 219:22 220:2 221:6,9 222:23 223:3 228:24 230:5 232:19,23 237:5 239:13 239:16,19

243:2 245:18 245:22 246:12 252:6 258:24 259:4 263:22 272:8,12 273:4 274:4,7 283:7 283:9,10,11,14 283:15,17,19 283:20,21,23 283:24 284:4,5 284:7,10,11,13 284:15,17

exhibits  259:22 283:6 284:2

exist  10:22 57:17 141:16

expect  245:15

expected  70:22 232:7 247:7

experience 18:12 44:8 47:22 48:22 49:17,18 101:10

experienced 243:19

expert  271:17

expertise 162:23

experts  263:16 263:21

expiration 287:19 288:25 289:25

explain  50:2 51:25 129:13 194:10 195:20 234:23 235:2

explained  26:9 117:11,16

explicit  77:6

exposed  77:5

exposure  77:10

expressed 110:14 113:9

expressly  116:8

extended  17:17 50:7

extent  142:22 237:11

externally 54:21

extremely 77:14

eyes  120:3 193:10

f

face  96:7 164:10,10

facebook  41:8 41:18

facilitate  50:6

facilities  50:10

fact  83:19 108:3 109:4 134:14 137:9 151:3 156:17

CONFIDENTIAL

159:7 197:9 226:16 257:2 267:13 268:2,5 268:25

**factor** 250:13

**factors** 179:6,7 220:9 223:16 247:6

**facts** 23:8,10

**fail** 71:9 161:20

**failed** 31:24 70:20,24 71:7 165:6 214:25 215:7

**failure** 84:12 93:22 156:15 159:11,16

**fair** 19:16

**fairly** 76:14

**fall** 62:24 84:6 95:18 180:13 249:11 262:17

**fallen** 135:20

**falling** 250:6 268:10

**falls** 65:21

**false** 77:24 131:12 180:20 197:12 198:7 205:8 206:21 207:4 208:2 212:4,15,19 214:8,15,21

**falsity** 236:24

**familiar** 9:3 42:7,11 43:9 43:15,23 48:20 64:22 69:3,5 89:8 156:21 169:7 176:25 180:15 199:9 215:20 228:18 231:13,17 258:14

**far** 18:11 60:3 66:14,16 75:17 80:7 132:11 159:10 200:21 254:19

**fargo** 218:12 218:17 283:23

**fashion** 95:25 117:23

**fast** 63:24 94:7 94:12 109:11

**fate** 65:11,12 65:12,20

**favor** 141:8 220:9 223:16 268:23

**fci** 77:2,4,8 79:7,8,10 81:19 82:11 83:25 84:8,20 89:4 101:12 102:4 130:6

**february** 74:24

**fed** 54:9

**federal** 4:2 15:11

**fee** 36:7 59:22 178:23

**feel** 147:4 209:9 233:11 271:6

**fees** 178:20

**feinstein** 263:12

**felt** 61:4 75:13 92:10 128:13 129:12 140:20 184:7 267:15

**female** 99:6

**fictitious** 95:16 96:22

**fiduciary** 153:14

**fifty** 64:4

**figures** 71:12

**file** 91:7 97:18 203:6 207:15 276:18

**filed** 5:21 14:14 15:2,11 68:22 70:3 86:5 89:11 90:8,13 90:23 91:13,17 91:24 124:17 135:19 137:18 137:22 139:5 141:10,18,21

164:20 184:9 184:16,17 187:5,9 188:14 192:16,21 199:6,21,24 200:7,8,16 201:24,25 202:13 203:4 257:8 259:3,10 260:19 261:9 261:15 281:16 283:14,16 284:14

**filing** 4:6 36:7 59:21 163:9,10 191:8,11 193:6 200:22 209:11 209:21 210:2 230:14 259:7 260:18

**filings** 145:15 149:22,24 167:12,15,15 167:16,20 173:15,19 225:10,18 258:25 284:13

**fill** 68:7

**final** 32:23

**finally** 55:4

**finance** 38:23 47:10

**financial** 18:3 21:19 28:21,23

CONFIDENTIAL

**[financial - form]**                                    Page 25

28:25 53:16,24
54:3,6,19,22
63:2 142:22
145:14 156:12
161:16 172:5
209:4 212:10
232:12 236:15
278:11 280:14
280:20
**financially** 6:9
140:20 142:5
**find** 22:8 55:16
276:23 279:13
286:11
**finds** 10:6
**fine** 64:13
**fines** 63:15
**fingertips**
279:14
**finish** 18:20
167:22 189:3
189:13
**finished** 18:23
115:11 189:2
281:25
**fired** 47:18
97:21
**firm** 6:6 32:8
120:4
**firms** 177:18
**first** 7:6 24:13
25:22 27:20
43:7 45:21
46:2 48:8

49:17 52:6
60:14 69:14
85:19 93:6
100:2 105:5
119:2 133:16
133:21 134:22
134:24 137:17
137:21 140:19
141:14,17
143:25 145:2
156:12 160:12
163:6,22
164:14 166:7
168:19 169:3
176:10 183:22
191:6 198:4,15
199:15 211:7
211:12 216:6
217:19 230:11
239:20 250:4
252:11,13
260:12 264:23
272:14 273:3,6
274:9 283:12
**fiscal** 154:3
208:13 210:22
213:9,17,20
232:12 236:14
239:20 280:24
280:25
**fit** 114:24
**five** 14:5 64:4
**fleischman**
32:7

**flip** 122:8
**floor** 119:17
**fluctuate** 152:8
**focus** 53:8
82:19 103:17
103:23 105:4
108:16 201:20
270:24 271:13
271:16
**focused** 82:17
85:8 95:12
100:23 226:14
**focusing** 95:10
**folded** 56:20
81:3
**follow** 175:6
**followed**
166:13
**following**
166:16 175:3
251:16
**follows** 7:9
**food** 144:21,22
185:14 216:16
271:11
**foods** 1:9 5:18
133:18 286:6
287:3 288:3
**fool** 59:20
**footnote** 231:19
231:22 232:17
232:25 284:8
**force** 4:16
83:13 105:19

105:21
**forces** 97:22
**forecast** 49:9
248:8 249:3
**forecasting**
45:14,17 48:15
248:15
**forecasts** 49:11
**foregoing**
193:15 230:20
287:13 288:18
**forgot** 161:17
255:22
**forgotten** 11:15
**fork** 125:3
**form** 4:10
24:11,24 29:4
31:2,4,11
32:20 33:3
49:5 51:13
55:14 61:11
62:6,11 64:24
65:5 75:19
79:20 80:12
81:10 84:10
85:3 86:8,24
87:19 88:10,18
90:4,14 91:21
92:2,5 95:2
96:11 97:11
99:9 101:7,13
102:21 103:25
105:10 106:23
107:13 108:22

CONFIDENTIAL

**[form - frank]**                                                    Page 26

110:3,13,24
113:3,14,20
117:2,21 118:7
119:10,25
120:9,13,20,25
123:14,18,23
126:16 128:3,7
128:19 130:8
131:7,16 132:9
132:19,23
134:16 137:5
140:4 142:2,9
143:10,14
144:13,20
146:9,25
147:11 148:14
148:24 150:7
151:9 153:23
155:9,19 156:5
156:10 159:5
160:10,24
161:7 162:20
166:10,18,24
168:12 172:17
173:3,8,12,15
173:16,19,20
174:11 178:23
179:3,11 180:9
180:22 181:6
185:4,24
186:15,19
189:12 191:13
199:25 200:24
201:15 204:7

206:7,15,22
207:6,11,17,22
208:4,9 209:7
209:14,24
211:9 212:17
212:22 216:23
218:9 219:19
220:21 221:2
222:14,20
224:5 226:11
227:11 231:9
233:22 234:25
235:22 238:17
238:22 239:5
239:12,17
241:10,19
242:13,20,24
244:19 245:8
249:5,16,23
250:25 251:10
251:22 255:4
256:10,22
257:15 258:2
263:6 265:16
265:24 266:13
266:22 268:15
270:12 271:15
273:20 281:9
283:19 284:10
**formal** 88:8
**former** 38:6
50:17 70:4
**forth** 285:10

**fortunate** 268:7
**forward** 154:6
154:15,17,18
155:17,22,25
156:4,16 157:2
180:8 181:10
181:17 215:8
216:17 217:24
219:11 220:13
222:7,13
223:21 224:9
224:22 225:2,4
225:22 226:2
226:16 227:10
229:9 232:9,12
233:15,19
234:11 235:16
236:14 237:11
238:21 239:2
240:24 241:18
241:20 242:2,6
242:8,12,18
244:17,23
245:6,13
247:22 250:3,5
251:3 262:14
262:22 263:10
269:5 286:15
**foul** 96:15
**found** 159:7
208:25 221:20
252:20
**founder** 76:7

**founders** 76:6
**four** 9:19 11:6
11:25 13:15
14:16,21 15:7
16:3 18:6
28:14 33:6,18
34:3 36:23
37:5,24 38:7
40:20,22,23
41:4 46:22,25
49:18 51:2,20
52:19 53:4,9
55:24 56:21
57:9,23,23
58:4 59:10
60:6 68:23
72:3 73:5,5,15
79:22,23 84:17
84:18 85:4,13
89:3,4,19
101:23 102:5
104:16,21
106:16 144:5
144:11 210:15
**fourcolour.co...**
41:5
**fractional**
152:11
**franchise**
101:18
**francisco**
101:15 114:21
**frank** 3:24 6:24
6:25 22:19

Veritext Legal Solutions

CONFIDENTIAL

**[frank - glancy]**

24:14,20 25:22
134:24 135:13
137:15 140:12
178:11 281:22
**frankly** 18:10
**fraud** 131:3,6,9
131:19 132:8
160:3,9
**free** 209:9
287:14 288:20
**frequency**
25:20
**frequently**
25:17 78:12
**friday** 70:13
**frightening**
115:18
**front** 30:5
31:13 97:24
**full** 170:16
176:20 239:9
240:21 248:3
262:4 267:10
267:11,13
**fully** 150:10
233:8 235:24
247:9 248:8,14
255:5
**functions** 104:9
**funds** 18:5,6
71:19 72:22,25
**further** 4:9,13
32:21 33:19
36:22 51:19

99:3 151:3
171:6,13
176:23 223:11
229:14 251:24
257:5 278:16
282:3 285:13
**furthermore**
114:16
**future** 153:12
154:20 250:7

**g**

**gaff** 11:16,18
54:14 63:7
89:2,12,16,17
90:11 91:16,23
92:4,6,16,18,23
94:22 95:4
97:17,21 99:15
99:24 100:14
101:4,8,9,14
102:25 104:7
104:15,23
106:18 107:8
107:17 114:17
114:18 116:6
116:13 118:13
118:17 119:3
119:20 120:24
121:2,6,9,11
124:4 125:5,17
126:5,13
127:21 128:24
130:11 131:5

132:14 160:3
**gaff's** 98:13
99:2 101:10
103:6 109:23
124:16 130:20
**gain** 49:11
155:5
**gains** 154:15
179:17,19,24
180:2 181:11
181:12 237:13
239:4,7 242:23
243:11,13,16
243:18 244:18
244:21 245:6
245:14
**gathering**
53:13
**gdick** 41:5
**gender** 96:19
96:21
**general** 83:3
141:6 153:11
153:19 154:5
**generalized**
117:23
**generally** 93:25
94:2 155:14
**generated** 54:8
260:17
**generating**
105:17
**genius** 154:8,13

**gentleman** 32:6
**george** 1:4,18
2:16 5:13,15
7:5,17 41:19
41:24 42:3
43:13 53:6
59:19 68:23
89:2 282:6
283:4 285:9
286:8 287:4,9
288:4,13
289:20
**georgedick20...**
39:15,24
146:22
**getting** 34:8
50:16 73:13
**give** 18:18
84:23 97:8
105:13 115:9
141:23 160:11
161:8 239:9
260:5
**given** 8:11 14:7
61:12 83:6
139:11 151:25
219:9 281:15
282:6 285:12
**glancy** 3:4 6:21
6:23 163:23
164:14 177:5
177:14,17
178:10

CONFIDENTIAL

**[glancylaw.com - guess]**

**glancylaw.com** 3:10,12

**gleaned** 279:23

**gm** 220:15,18

**gmail** 40:9,15

**gmail.com.** 39:24

**go** 5:11 18:9,12 18:14 50:15 76:19 82:13 85:24 108:17 109:18 129:10 146:16 147:7 151:19 152:10 155:8,11 163:5 172:20 206:25 210:17 243:2 245:24 252:5 259:21 260:12 261:17,25 267:14 271:18 273:2,7

**goal** 92:13

**goals** 28:21,23 28:25 96:7 97:7

**god** 95:23

**goes** 155:2 186:5 261:18

**going** 5:3 9:8 18:9 27:12,14 27:15,16 29:8 29:11 30:6 36:4 38:12

47:15 49:10 54:14 60:22 65:24 75:14 89:21 93:6 109:8,9,11 111:22 112:4,8 112:17 117:17 121:8,10 133:20 135:19 138:12 149:13 155:4 200:5 228:8,10 230:24 250:7 260:5,19 263:3 263:7,11,23 265:17 267:23 269:7 276:3

**goldstein** 11:17 11:18 63:7 93:11,13,14 94:10,22 95:5 97:17 98:16,19 108:14,21,23 109:19 110:17 110:23 111:21 113:5 114:2,14 115:4,9,16,24 116:8 118:15 118:16,18,22 119:5,19,24 120:6,8,12,15 120:18,21 121:5,6,9,17 122:14,18

123:12,17,22 124:7 125:5 126:4,5,13 128:23,25 129:7,8 130:5 130:10 132:14

**goldstein's** 111:18 113:13 113:15,18 128:17 129:22

**good** 5:2 7:12 21:9 50:18 91:11 106:9 114:24 125:2,4 128:2,5 145:5 147:14 149:18 150:16 151:13 151:18 153:9 154:13 188:23 201:11 206:17 248:23 270:4 277:24

**goodness** 106:9

**goods** 154:21

**gossip** 108:14

**gossiping** 94:4

**gotten** 147:5

**graduated** 38:24

**grant** 1:24 2:19 6:5 7:6 285:6 285:21

**granular** 229:16 235:6

236:3

**graphs** 269:23 270:15

**great** 43:14 154:8

**grew** 56:2

**gross** 179:2,4 179:10 213:6,8 213:16,21 214:3,4 220:19 222:8 223:20 235:17 238:5 240:2,7,23 241:7,17 243:8 247:10

**ground** 18:9 82:18

**group** 49:18 89:4 102:6

**grow** 220:15 238:11 240:10

**growing** 103:17

**growth** 100:24 152:15 153:9 179:2

**guarantee** 17:23 30:14 37:14

**guarantees** 31:5,7

**guess** 13:19 40:3 46:2 47:25 62:23 129:9 135:9

CONFIDENTIAL

136:2,18 166:2 190:17

**guggenheim** 221:5,10 284:4

**guidance** 217:16

**guide** 221:17

**guilty** 63:15 159:7

**guys** 225:5

**h**

**h** 3:19

**habit** 147:2

**hackles** 73:2

**halfway** 223:8

**hallway** 119:17

**hand** 13:20 98:2 210:11 285:18

**handed** 88:24 147:19,23 184:14 187:2 208:8 215:16 219:25 232:22 245:21 246:11 258:23

**handing** 43:21 68:19 168:24 199:3 215:15 217:8 218:15 221:8 223:2 239:15 272:11 274:6

**handle** 191:19

**handled** 10:10 12:20

**hands** 141:7 184:5 206:18 228:9

**hang** 252:10

**happen** 29:11 45:20 74:17 97:19 153:12 269:7

**happened** 16:23,25 25:23 55:5 58:16 59:2 76:5 94:18 111:6 130:12 140:7

**happening** 270:10

**happens** 20:23

**happy** 28:16 108:19

**harassing** 111:20

**harassment** 63:3 97:18 99:24 100:6,11 110:8,10 116:7 124:6 132:13 132:17

**hard** 119:13 146:7 189:6 260:4 277:2

**harmed** 281:22

**harpercollins** 52:14,14

**hay** 76:8

**head** 19:7 24:19 141:24

**header** 210:22 217:16 220:8 221:16 223:9 229:5

**heading** 217:18

**headquarters** 15:7,8

**headwind** 219:12

**healthcare** 50:5 50:10 104:11

**healthy** 113:11

**hear** 119:13

**heard** 7:12 36:12 42:12 125:11 179:16 228:21

**hedging** 154:23

**heeding** 116:11

**held** 2:17 8:8 83:21 143:7 144:17 150:25 152:23 275:4

**help** 31:25 37:12 46:8 48:24 50:21 60:17 72:24 99:24 100:14

109:6 110:17 114:24 115:2 169:10 193:5 223:10,19 235:14 260:13

**helped** 31:22 32:5 45:18 54:11 71:19 169:12

**helpful** 95:21

**helping** 82:17 257:19

**hereinbefore** 285:10

**hereunto** 285:17

**hi** 277:12

**high** 107:22

**higher** 154:10 214:2 216:15

**highlights** 210:23

**hill** 41:3 51:21 52:2,5,18,20,25 53:7 56:13,14 56:24 57:8,16 57:19,20 58:21 59:5,11,18 73:18 94:15 109:9,10

**hinges** 263:9

**hire** 49:4 93:15 99:2 101:25

CONFIDENTIAL

**hired** 31:25 33:11 53:18 85:25 90:11,20 91:20,23 92:14 99:24 100:14 100:21 102:3 103:14 104:16 107:11 113:7 266:2

**history** 25:5,7 44:15,19 72:12 99:5,17 174:18 200:3

**hit** 71:7,10

**hold** 219:3 221:20 256:25 269:12 279:5

**home** 28:2 50:9 50:10 63:22 112:2,16

**hoped** 150:23 152:12

**hopes** 14:7 145:20 270:7

**hoping** 48:20

**hostile** 77:12 96:3 110:11 114:22 132:22

**hostility** 129:12

**hotels** 123:2

**hotmail** 40:9,15

**hotmail.com.** 39:15 146:22

**hour** 64:2 65:25 94:15,16 188:24 201:14 203:2

**hour's** 201:11

**hours** 21:12 23:2

**housed** 50:11

**howard** 1:10 5:20 133:22 158:4 177:2 225:7

**hr** 92:22,24 93:3 104:4,6,8 105:22 114:19 114:20,22

**huh** 10:16 40:4 98:15 186:14 221:13

**humans** 144:15

**hundred** 52:18

**hundreds** 149:7

**hungry** 111:24 112:12

---

**i**

---

**idea** 48:24 52:13 99:19 103:16 250:17

**identification** 43:19 68:18 88:22 168:22 184:11 187:7

198:24 208:6 215:13 217:5 218:13 219:23 221:6 222:24 232:20 239:14 245:19 259:5 272:9 274:5 283:7 284:3

**identified** 15:25 184:22

**identifies** 184:21

**identify** 169:21 171:10 253:19 254:7 269:18

**identifying** 206:19

**identity** 56:22 170:3,8

**ilam** 30:18

**illegal** 99:6,17

**illinois** 3:18

**images** 77:7

**imagination** 131:25

**immature** 60:19 61:5

**immediately** 75:16

**impact** 213:23 227:9 232:11 234:11 236:14 237:12

**impaired** 77:15

**important** 18:19 19:4 250:13

**imports** 9:20 28:14 33:18 46:22 68:23 89:3

**impressive** 217:16

**improvements** 213:22

**inactive** 40:13

**incentives** 107:21

**incentivized** 107:17

**incident** 124:18

**incidents** 99:23 100:4,10

**include** 102:10 169:24 181:9 225:21 242:5 278:2

**included** 53:12 72:4 104:10 278:4 279:16 286:13

**includes** 145:13 161:13

**including** 56:3 79:7 92:21 93:4,5 111:22 213:23 271:4

CONFIDENTIAL

**inclusive**
185:15 195:11
203:15
**income** 211:18
280:22
**incorporated**
133:18 288:12
**increase** 83:7
92:17 107:18
211:14,18
213:21 243:9
**increased**
25:20 107:20
132:2 214:4
245:11
**increases**
154:24 223:22
247:12
**increasing**
83:15 95:11
**indemnified**
13:21
**independent**
101:20 130:2
143:16 157:14
157:19,19
159:20 162:25
163:3 165:9
191:14 197:4
197:23 198:2
198:14 204:22
205:12,15
214:19 228:13
253:5,12,18

266:3,8,11,14
270:2 277:22
277:25 278:19
279:2,3,7
**index** 283:2
**indicate** 78:14
**indicated**
135:19
**indicating**
286:13
**individual**
65:12 148:20
154:19 157:5
160:8 161:5
227:8,17 228:4
229:6,15 232:8
236:12
**individually**
1:4 5:16 65:21
**individuals**
12:15 72:22
144:16 151:21
158:10,18,21
**industries**
271:14
**industry**
271:17
**inflated** 262:11
**inflation** 154:5
154:14 155:8
155:14,17
213:24 216:16
219:8 220:15
222:7,13

223:19 225:13
225:18 243:12
243:17 247:7
268:7 269:6,8
**inflationary**
154:24 155:12
155:22,24
156:2 247:13
250:6
**inform** 276:2
**information**
54:10 137:4,13
149:16 153:10
153:15,19,21
161:15 165:21
166:4,9,23
167:6 168:7
170:5 227:18
228:5,14 229:7
229:16 232:6
235:6,13,19
251:8 253:20
254:8 269:14
279:13,17,23
281:5,7
**informed** 36:10
121:10 258:19
258:20 264:25
**infrastructure**
248:6
**initial** 138:21
139:5,17 163:9
165:19 166:21
184:16 185:22

186:10 195:18
196:15 197:18
198:9 218:2
266:17
**initially** 89:18
105:11
**initiative**
180:16 213:25
**injured** 140:20
142:5
**injurious** 95:20
**injury** 142:7,10
142:22
**inquiring** 121:7
**inside** 29:13
119:15
**instagram** 41:9
41:23
**install** 48:25
**instance** 52:17
174:6
**instruct** 27:14
143:15,20
157:18 159:23
**instructs** 20:24
**insubordinate**
85:20 93:8
**insubordinati...**
70:16,18 92:7
92:10 93:7,24
94:24
**insufficient**
61:24

CONFIDENTIAL

**insurance**
124:21,24,25
125:6,13,16,24
126:2,3,21,25
127:22
**intake** 149:16
**intended** 50:5
**intensity** 25:19
**intent** 159:24
160:23 161:2
161:18
**intention**
105:16
**intentional**
159:17
**intentionally**
158:11 161:6
227:8
**intentions** 97:7
**interaction**
33:14
**interested** 6:9
171:4 175:3
285:15
**interestingly**
128:20
**intermediary**
10:11
**internal** 53:19
92:8 95:5,8
248:24 261:23
**internally**
54:20

**internet** 71:20
**interpret**
193:11
**interpreted**
120:5,18,22
**interrogatories**
168:20 169:4
283:12
**interrogatory**
169:17,20
172:4,13 176:3
176:16
**intertwined**
38:2
**inventory** 46:9
154:7,14,25
155:2,6 181:11
229:17 232:7
232:10 236:2
242:4 243:13
243:18 245:10
247:11
**invest** 57:13
145:3,20
266:17 269:12
278:13 280:8
**invested** 148:19
174:24 270:11
271:10
**investigated**
162:22
**investigation**
189:25 202:21
277:22 278:2,9

278:20 279:4,8
**investing** 42:16
42:18,21
148:25 149:9
149:24 268:14
268:16 270:22
**investment**
50:14,15 51:5
71:16 72:21
147:14 150:16
156:19 172:6
269:16 276:16
277:24
**investments**
57:15 148:3
217:22 271:3
**investor** 146:3
175:10 268:20
269:12 281:21
**investors** 51:14
156:13,14
158:11 161:6
226:19 227:9
263:10
**invests** 152:4
**invitation**
47:10
**involve** 76:14
**involved** 8:25
11:24 17:3
50:4 52:5
54:14,17 56:25
66:15,19 78:2
115:4 135:4

163:6 170:4
171:11 178:7
185:6 187:21
202:5,11
254:21 258:15
263:16
**involvement**
33:19
**involving** 15:16
63:6
**ironically** 99:2
**irs** 55:3,21 75:5
75:20,23 76:10
76:16
**issue** 101:2
112:21 118:4
249:18,19,21
263:9,9
**issued** 257:13
**issues** 71:24
84:9 102:11
103:24 108:2
108:15 114:25
145:10 248:6
**item** 137:2
**items** 104:21
106:16 118:24

**j**

**j** 1:9 5:19
**james** 246:19
248:21
**january** 51:4
63:21

Veritext Legal Solutions

CONFIDENTIAL

**jglc** 1:3 5:24
**jill** 112:2,16,19
  112:22
**job** 1:25 45:21
  46:2 47:23
  48:3,5,6,9
  49:24 50:23
  60:14 62:19
  70:20,25 80:20
  80:22 85:25
  114:15,19
  117:6,8 256:24
  258:10
**jobs** 44:19,21
**john** 1:10 5:19
  133:22
**join** 97:22
  138:6 177:23
**joined** 11:21
  89:23 98:19
  101:11 109:23
  110:2
**joint** 109:5
**jostens** 38:4,5
  38:10
**journal** 149:14
**judge** 19:20
**judgment**
  36:23 207:14
  207:19
**judgments** 37:8
  37:10 149:15
**july** 91:10,14
  223:5,25

**jumped** 94:8,13
  109:15
**jumping** 94:6
  117:4
**june** 195:11
  196:8 220:4,23
  221:11 222:17
  237:16 253:6
  253:21
**jury** 19:21

**k**

**k** 12:19 62:16
  173:15 208:4,9
  209:7 210:2
  239:12,17
  241:5,13
  281:16,16
  283:19 284:10
**kaput** 74:16
**katie** 11:16
**katrina** 81:3
**keep** 40:5,6
  56:21 62:14
  83:7 108:18
  147:15 149:13
  211:2 264:24
**kentucky** 8:9
  26:11 28:5
  30:22 45:4,6
**kept** 59:11
  106:5 258:19
  264:24

**kernel** 77:23
  78:24
**kind** 8:4,12
  9:14,21 22:2
  29:24 43:10
  45:13,16 46:5
  51:13 62:8
  67:16 78:17
  81:21 95:24
  96:2 102:2
  105:14 106:7
  114:19 121:21
  143:8 147:25
  148:12 160:14
  172:5 207:21
  236:2 245:14
  250:21 256:12
  256:19 257:13
**kinds** 111:13
  184:6 269:22
**knew** 117:14
  125:12 232:10
  236:13 248:13
  263:10
**knocked** 47:24
**know** 9:3 10:11
  10:12 12:9
  13:4,25 14:2,3
  14:3,9,13,17
  15:3,4,5,22
  16:14,18,23,25
  16:25 17:4,6
  17:16,18,25
  18:11 24:25

25:4,4,16 26:8
29:10 30:13
31:5,10 32:2
33:8,25 34:23
40:2,13 41:21
47:21 48:23
49:2,8,14 50:9
50:11 51:12
52:6 54:11,13
54:23,25 55:4
55:5 57:11
59:17,21 60:22
60:24 61:5
62:24 64:7
66:16 72:2,9
72:20 73:20
75:18 76:5,9
76:17 78:2
80:7 81:23
83:14 84:11
86:9,10,12
92:8,21 94:5
95:16,23 96:3
96:4,6,14
101:17 102:14
104:10 105:15
106:10 108:8,9
108:16,17,18
110:5,7 112:19
113:8 114:16
114:17 115:10
119:14 122:3,6
124:20,22,23
126:7 128:12

CONFIDENTIAL

**[know - legal]**                                          Page 34

129:9,9,11,14
130:16 133:14
133:25 134:5,7
134:9,11,13,15
134:18,20
135:2,18,20,22
136:16,21
137:8,9,9,17,20
137:24,25
138:11,23
139:3,10,13
140:23 141:5,9
141:17,20
143:12 146:13
147:14 149:2,3
149:17 150:9,9
151:20 152:7
153:16 154:23
155:12,14
162:3 163:15
164:15,16,18
167:3,3 176:14
178:9,16,25
179:4,9,20,20
179:21,21
181:7,8 182:12
182:13,15
184:5 186:23
192:15 193:8
195:2 196:7,12
197:16 199:19
199:22 200:6
201:8,11
214:13 226:12

233:5 236:4,5
236:5,9 238:23
242:5 250:11
250:14 251:4
251:23 257:4,7
257:12 259:17
261:19 263:3,7
263:12,15
265:10 267:15
268:5 269:5,6
270:2,2,3
271:6 276:21
277:4,23
281:17,22
**knowledge**
80:17 159:24
160:23,25
204:23 214:19
234:16 256:25
267:18 271:12
**known**  49:6
113:6 133:17
232:11 235:13
236:13
**knows**  106:9
122:4
**korea**  10:3

**l**

**labor**  58:18,18
**lack**  247:5
249:2 250:5
**lane**  28:4

**language**  96:15
186:2 227:13
**large**  45:18
**larger**  238:11
240:10
**largest**  108:7
**late**  34:18
109:7
**launched**
277:21
**law**  6:25 32:7
177:18 178:11
193:11 261:2
**laws**  63:14
165:10
**lawsuit**  67:8
98:19 99:12
126:23 127:21
133:12,15
137:18,22
138:6 139:23
140:2 141:10
144:6 158:24
162:4 163:6
177:23 178:3
182:15,16
183:9 186:5
199:5 245:7
275:14,16,24
276:2,5,8
**lawsuits**  11:9
14:4 62:22
63:5 124:22
141:4 182:4

258:14
**lawyer**  193:10
204:14
**lead**  26:25
66:18 67:10,17
75:14 182:6
191:9,11 192:2
192:8,15,21,24
193:2,7 230:14
**leading**  224:13
247:24 248:18
266:7 281:2,3
**learn**  163:11
179:22
**learned**  124:19
**leave**  228:8
265:17
**leaving**  118:17
206:18
**led**  72:20,21
269:15
**left**  76:3 84:24
98:2,11 118:19
118:19,23
121:6
**legacy**  248:6
**legal**  6:7 8:4,7
8:12 9:7,16
11:7,8,23
24:15 29:25
30:12 33:21,24
34:2,6 37:21
66:14 99:3
129:3 139:2

CONFIDENTIAL

162:21 165:13
180:23 181:19
191:19 192:11
192:12 194:13
197:14,20
198:11 204:14
204:17,19
205:23 212:7
214:11,18
224:12 227:21
234:6,15
235:10 236:17
253:10,16,23
254:11 256:12
257:17 261:8
262:24 282:10
286:1 289:1
**legs** 48:2
**length** 58:14
**lessen** 115:2
**letter** 31:8,9,18
32:12 129:5
177:10,13
286:19
**letters** 33:16
36:3
**level** 93:23
243:16
**levels** 218:3
229:17 232:7
**liberal** 111:6
**licenses** 39:7,10
**lies** 94:5

**life** 8:20 149:2
**lifetime** 149:7
**lifo** 214:2 240:8
241:22,25
242:11
**lifted** 241:4
**light** 194:19
**liked** 129:8
**likely** 218:24
219:12
**likewise** 265:25
**liking** 62:13
**limbaugh**
111:5
**limit** 64:3,8
**limited** 9:20
28:14 79:7
89:3 250:22
**limiting** 248:7
**line** 36:6 83:7
103:19,19
193:13,19
221:17 286:13
288:7 289:3
**lines** 9:2
**lineup** 53:21
**link** 146:15
**linkedin** 41:10
41:11 43:17,22
283:7
**linking** 222:13
**list** 193:23
194:7,15,18

**listed** 49:17
98:16 172:22
194:11 195:3
288:7,17
**listen** 167:24
**listened** 78:3
111:3
**listing** 288:7
**lists** 44:8,8 98:3
98:12
**litigation**
124:24 171:3
178:14,17,19
**little** 19:8 33:14
46:17 126:10
142:13,20
145:8 149:5
167:18 223:8
260:3 271:19
**live** 26:11
**lived** 15:3
**living** 28:20,23
**llc** 12:14,16
52:9,25 53:7
56:15 57:16,19
58:21 59:5,11
59:12,18
**llp** 2:17 3:4,15
**located** 26:17
38:4
**location** 5:25
**locations** 49:2
77:9

**logistics** 23:19
23:23
**logos** 136:25
**long** 21:10
22:21,24 39:16
39:25 46:10,23
71:13 84:14
106:10 188:21
188:23 201:7
261:17
**longer** 14:16
17:2 36:11
58:23 59:20
65:25 83:16
92:10 94:11
128:12 269:15
276:17
**look** 25:7 50:8
58:20 90:7
91:5 97:24
104:13 115:6
149:14 174:22
185:9 187:13
190:16 193:22
195:4 196:17
203:8 207:24
208:16,22
210:7,16 211:2
216:6 217:19
228:24 229:12
230:3 232:2
233:12 235:25
237:4,22 238:2
239:23 243:4

CONFIDENTIAL

260:2 264:3,21 272:21

**looked** 47:13 142:21 165:23 196:15 201:19 212:13 224:8 224:21 242:17 276:24

**looking** 25:5 47:23 49:16 66:22 74:4 76:20 85:7 130:20 132:5 193:9 221:14 240:21

**looks** 43:25 129:9 225:5 249:17

**los** 3:8 45:11

**lose** 111:23 112:8

**losses** 140:24 151:4

**lost** 142:19

**lot** 82:5 94:9 244:22 269:20 281:17

**lots** 270:23

**loud** 19:6

**louis** 63:22 122:3

**louisville** 15:8 26:14 28:4 30:22 32:9

45:4,6 56:5 101:15

**lower** 243:10 243:12

**luck** 154:14

**lunch** 132:25

**m**

**m** 62:16

**macintosh** 68:22 69:7 70:7 76:19 77:5,14,25 78:8,14,18 79:5,18 81:8 82:6,20 83:21 84:8,19 85:12 86:20 88:8,14 90:12,22,25 91:24 94:22 96:10 98:6 100:8 102:22 102:24 111:2 124:19 125:20 125:22 126:23 127:10 132:14

**macintosh's** 99:11

**macro** 223:17

**madam** 286:10

**made** 18:5 24:20 30:7 50:14 51:5 57:14 59:10

61:15 71:16 72:24 77:14 82:20,24 89:20 95:25 96:25 97:3,5 101:4 125:12 128:8 131:12,23 135:22 144:15 151:20 152:19 166:21 174:17 181:15 197:11 204:23 214:20 237:23 241:5 251:7 258:4 266:18 268:4 287:7

**magnitude** 247:14

**mail** 35:21 146:11

**main** 132:4 263:9

**mainframe** 48:16

**maintained** 267:9

**major** 52:13

**majority** 85:8

**make** 18:13,14 21:2 33:16 49:10 52:15 58:2 76:15 78:4 87:22 108:5,21,23

109:2,2 112:7 112:11,15 114:15 116:18 125:15 126:3 131:25 142:14 142:23 143:3 147:4 149:15 153:17 160:14 171:25 207:16 207:21 209:18 224:8,21 225:2 225:3 235:20 237:2 239:10 240:20 256:15 256:23 277:18 278:12 279:9

**makes** 122:16

**making** 17:16 53:13 59:18,20 75:4 110:19 111:20 117:13 117:15,17 145:20 175:5 242:14

**man** 73:19

**manage** 46:9 50:6 72:2 73:5 92:19 103:20

**managed** 53:16 53:19

**management** 71:25 73:7 79:22 104:11 118:2 236:2

CONFIDENTIAL

## [management - mean]

249:19,22

**manager** 61:19
79:8,24 80:14
80:22 83:2,2,3
92:22,24 104:4
104:6 250:14

**managing**
54:15 80:19
83:20

**manufacture**
53:22

**manufacturers**
10:2,7

**manufacturing**
57:2

**march** 24:16
134:25 136:5
136:12 140:13
142:16,17
153:6 167:9,25
173:24 174:7
174:24 175:5
184:9,17
185:14,15
186:17,18
208:10 218:18
219:17 237:15
243:5,25 244:5
244:16 245:4
246:14 247:20
248:13 249:13
251:13,21
253:2 259:3,11
264:5,13

267:24 269:13
274:21,25
283:14 284:14

**marched** 25:21

**margaret** 112:2
112:17,22

**margaret's**
112:20

**margin** 179:2,4
179:10 213:6,8
213:16,21,23
214:4 220:19
222:8 223:21
227:10 233:21
233:24 234:3
234:12 235:18
244:18

**margins** 218:2

**marijuana**
121:13 123:11
123:22

**mark** 11:16
89:2,12,16,17
98:12

**marked** 43:18
44:5 68:16,20
88:20,24
168:21,25
184:10,15
187:3,6 198:23
199:4 208:4,8
215:12,17
217:4,8 218:12
218:16 219:22

220:2 221:5,9
222:23 223:3
232:19,23
239:12,16
245:18,22
246:12 258:24
259:4 272:8,12
274:4,7

**market** 145:17
150:3 151:20
154:22 156:25
180:4 223:11
238:4 243:6
249:2 250:19
268:12

**marketing**
49:24 50:21
102:12 135:17
135:24 136:10
278:7

**marking** 66:4
66:11 133:4
175:17 272:4

**marriage**
285:15

**materialized**
237:14 262:16
267:13

**matter** 5:15
8:16 13:8
16:15 27:2
35:5,18 37:11
69:6 75:24
76:3,9 105:14

127:23 128:12
162:21,24
177:8 183:22
228:9 231:11
285:16

**matters** 7:14
9:17 11:7,8,23
11:23 12:10
105:22 191:19
242:6

**maxwell** 61:17

**mba** 38:18,21
45:22

**mean** 8:24
24:12,17 31:7
35:8 41:20
44:18 54:24
57:12 60:21
65:9 70:17
71:2 73:18
76:4 78:12
81:22 83:12
85:9 92:25
94:2 95:8
96:12,24,25
97:15 105:11
105:12 112:22
116:24 117:9
128:4 135:15
135:16,25
136:11,13,14
136:24 138:21
139:13 147:17
157:23 169:12

CONFIDENTIAL

179:19,19,20
179:24 180:2
185:25 191:10
203:5 205:20
206:6 233:10
236:23 250:11
250:18 252:2
256:2,3 271:2
278:20 279:21
**meaning** 82:13
95:10 142:19
**means** 94:4,4,5
117:3 179:20
217:24 279:4
279:12
**meant** 14:22
280:6
**media** 5:12
41:6 42:5,18
42:19 66:4,11
133:4,11
175:17,24
226:23 227:5
271:22 272:4
282:8
**medications**
20:4
**meet** 96:7
163:22
**meeting** 22:22
22:25 24:3,4
29:3 102:7
116:6 118:13
122:24

**meetings** 26:19
**melissa** 3:11
6:23 11:14
22:20 24:20
63:6 68:22
69:7,9 70:7
71:22 77:25
125:3 286:5
**melissa's** 73:7
83:18
**member** 53:7
73:19,20
135:12 182:5
258:13
**members**
256:15,20
257:3
**memorandum**
261:2
**memorial**
58:18
**memorialized**
88:13
**memories**
123:20
**memory** 20:8
123:24 138:25
200:13
**mention** 49:25
72:13 164:7
181:17 239:2,3
239:6 242:19
242:21,22
250:3,4 267:4

**mentioned**
31:12 59:2
67:9 96:22
100:18,19
104:3 108:3
111:5,12
119:11 135:24
136:10 139:3
141:12 144:4
157:5 163:7
181:22 239:8
241:21 242:9
270:14,22
278:25 279:7
280:13,15
**mentions** 80:13
241:11 242:11
244:21,22
**merit** 160:4
**merrick** 45:3
46:21 60:10
62:15
**merritt** 61:22
62:4,9
**mess** 109:12
**message** 42:15
135:8
**messages** 23:4
**met** 21:8 22:10
22:14 125:6,8
158:17 164:24
**michael** 47:14
**microcomputer**
48:22

**microcomput...**
46:8 47:22
**microphones**
5:5
**mid** 222:3,3,3
**middle** 43:14
130:24 260:9
260:11 274:14
**midland** 45:5
46:20 48:6,7
**midpoint**
221:17 222:4
**midwest**
286:17 289:1
**mile** 109:20
**miles** 63:25
94:15,16
**miller** 1:10
5:19 246:20
248:22
**million** 211:18
211:21 243:7
**millions** 151:21
**mind** 29:6 71:5
71:14 176:12
205:24 206:5,8
269:3
**mine** 159:9
**minute** 87:5
98:5 219:3
**minutes** 22:23
**misconduct**
62:21,25 63:2
96:16

CONFIDENTIAL

## [misdeeds - necessarily]

**misdeeds** 144:18
**misinformed** 141:6
**misleading** 131:12 180:21 181:3,17 197:12 198:8 205:8 206:21 207:5 208:2 212:5,16,24 214:9,16,21
**mispriced** 145:18 150:4 266:20,25 267:16
**misread** 213:13
**misreading** 212:21
**missing** 44:17 194:23
**mississippi** 122:4
**misspoke** 221:24
**misstatement** 236:25
**misstatements** 262:13
**mistake** 273:2
**misunderstan...** 37:5
**misunderstood** 37:13 182:18

**mix** 214:2 238:10,16 240:9 241:9
**mobile** 5:8
**models** 48:18
**moderation** 221:18
**modest** 222:8
**modestly** 214:4
**modify** 206:17
**modulated** 120:11
**moment** 44:12 115:9 209:9
**monetary** 88:3
**money** 10:12 14:7 17:15 29:22 30:3 32:3 55:17 87:17 103:21 141:3 147:5 150:12 152:5 280:8
**monitor** 174:25
**month** 84:18 85:13 118:10 172:23 251:13
**monthly** 167:2 172:21
**months** 34:15 46:25 74:19 84:17 85:4 89:19 90:12,15 91:24 101:24

**morning** 5:2 7:12
**mother** 113:5
**motion** 157:22 191:9,12 192:16,21 193:7 207:15 207:20 230:14 257:8,13,24 259:2,8 261:3 261:9 264:2 284:13
**motions** 134:10 258:4
**movement** 278:10
**multiple** 122:21 146:3 179:7 189:10
**multiplication** 149:6
**murray** 3:4 6:21,24
**mute** 5:7
**mwright** 3:12
**mycare** 50:3

### n

**name** 6:3 7:13 7:16,17 11:15 32:7 33:13 41:17,22,25 43:11,14 45:7 56:11 59:5

69:10 80:23 81:4 98:13 133:20 145:22 145:24 205:25 268:4 270:16 286:6 287:3,4 287:15 288:3,4 288:21
**named** 13:7,9 67:12 81:3 133:14 137:21 139:4,8,12,16 140:15 144:5 163:12 164:19 164:22 177:2 183:10,15,17 196:14
**names** 133:21
**natural** 1:9 5:18 133:17,18 185:14 286:6 287:3 288:3
**nature** 78:8 129:14 220:14
**naveen** 12:18 12:21,25 18:7 30:14
**nconrad** 3:20
**near** 56:2
**necessarily** 58:25 72:5,5 73:12 85:6 129:2 137:6 268:3 269:8

CONFIDENTIAL

**necessary** 16:8
**need** 18:24
  20:14 118:23
  233:8,12
  256:23 258:20
**needed** 12:5
  25:24 47:16
  48:5 71:3
  118:20 152:23
  195:2 225:25
**needing** 116:19
**needs** 116:14
**negotiable**
  75:10
**neighborhood**
  87:20 126:10
  127:11
**neil** 3:19 6:17
  7:13
**neither** 112:19
**net** 211:13,17
  213:10,11,18
  213:19 238:6
  243:9
**never** 9:11
  15:15 16:2
  34:22 35:24
  42:10 50:19,20
  54:2,23 67:9
  77:25 82:25
  83:17 96:15
  104:6 107:23
  120:14 132:2
  148:15 172:4

  182:7 183:9
  192:23 212:13
  233:18 275:3
  275:10,20,25
  276:7
**nevertheless**
  94:9
**new** 1:2,19,19
  2:18,18,20
  5:22 6:3,3 7:8
  12:3,11 22:16
  26:9 32:19,22
  34:3 37:22,23
  53:13 82:24
  100:25 108:17
  253:19 254:7
  276:3 285:3,8
**news** 135:7,10
  135:14,15,22
  137:2 174:20
**newsletter** 47:7
  47:12 145:23
  145:25 146:13
  146:17,24
  147:3,13
  148:17 150:2
  150:13 166:25
  168:14 173:7
  173:11 266:18
  277:14,18
  279:22
**newsletters**
  145:6 146:3
  148:3,8 149:12

  167:5,7 267:7
  269:21,25
**newswire**
  174:19 281:12
**nice** 152:15
  271:8
**night** 147:6
**night's** 21:9
**nod** 19:7
**non** 95:19
  108:6,7 110:16
**nonresponsive**
  13:18
**nope** 180:17
**normal** 20:22
  102:13
**normalize**
  247:9
**normally** 82:14
  152:10
**northcoast**
  215:12,18,20
  217:4,10
  283:20,22
**notarized**
  286:14
**notary** 2:20 7:7
  285:7 286:25
  287:10,18
  288:15,23
  289:23
**note** 5:4 129:5
  286:12

**noted** 282:12
**notice** 2:19
  68:21 69:15
**noticed** 244:14
**notices** 24:15
  281:15
**noticing** 6:16
**notification**
  146:12 281:20
**notifying** 25:14
**november** 84:5
  199:6 230:9
**number** 5:23
  5:24 52:16
  66:5,12 72:22
  106:7 107:24
  133:5 145:13
  152:18 169:17
  169:20 175:25
  210:17 213:2
  223:15 226:23
  271:22 272:22
  282:8 286:7,13
**numbered**
  76:23 98:24
  104:13 111:16
  113:2,23
  129:19 131:11
  132:5 185:9
  195:4 203:8
  208:22 209:22
  211:3 229:12
  230:11,24
  235:4 237:7

CONFIDENTIAL

**[numbered - occur]** Page 41

| | | | |
|---|---|---|---|
| 238:2 243:4 252:9,22 | 108:22 110:3 | 183:20 185:4 | 249:5,16,23 |
| **numbers** | 110:13,24 | 185:24 186:15 | 250:25 251:10 |
| 117:12,13 | 113:3,14,20 | 186:19 189:12 | 251:22 253:9 |
| 142:14,21 | 117:2,21 118:7 | 191:13 192:10 | 253:15,22 |
| 210:16 288:7 | 119:10,25 | 194:12 195:22 | 254:10,16 |
| **nurse** 50:17 | 120:9,13,20,25 | 196:2 197:2,13 | 255:4 256:10 |
| 51:15 | 123:14,18,23 | 197:19 198:10 | 256:22 257:15 |

**o**

**o** 12:19
**oath** 4:16 8:11 19:19,19
**object** 20:20 213:12
**objected** 79:21
**objection** 24:11 24:24 29:4 32:20 33:3 49:5 55:14 61:11 62:6,11 64:24 65:5 75:19 79:20 80:12 81:10 84:10 85:3 86:8,24 87:19 88:10,18 90:4 90:14 91:21 92:2,5 95:2 96:11 97:11 99:9 101:7,13 102:21 103:25 105:10 106:23 107:4,13

126:16 128:3,7
128:19 130:8
131:7,16 132:9
132:19,23
134:16 137:5
140:4 142:2,9
143:10,14
144:13,20
146:9,25
147:11 148:14
148:24 150:7
151:9 153:23
155:9,19 156:5
156:10 157:12
158:13,25
159:5,18
160:10,24
161:7 162:20
163:17 165:12
166:10,18,24
168:12 172:9
172:17 173:3,8
173:12,16,20
174:11 179:3
179:11 180:9
180:22 181:6
181:18 182:9

199:25 200:24
201:15 204:7
205:22 206:7
206:15,22
207:6,11,17,22
209:14,24
211:9 212:6,17
212:22 214:10
214:17 216:23
218:9 219:19
220:21 221:2
222:14,20
224:5,11
225:15 226:5
226:11 227:11
227:20 231:3,9
231:15 233:16
233:22 234:4
234:13,20,25
235:9,22
236:16 238:17
238:22 239:5
240:25 241:10
241:19 242:13
242:20,24
244:19 245:8
247:23 248:17

258:2 262:23
263:6,19
265:16,24
266:6,13,22
268:15 270:12
271:15 273:20
281:9
**objections** 4:10 6:10 108:24 168:19 169:2 170:14 224:24 228:7 283:11
**obligation** 160:14
**obligations** 31:24
**obtain** 166:8
**obviously** 18:15 163:8
**occasion** 120:11
**occasionally** 36:2 67:21 138:10
**occur** 250:7 268:2,8

CONFIDENTIAL

**occurred** 138:20 139:2 164:15,19 167:9,25 170:2 170:10 274:21 274:25

**october** 217:11 218:7

**oddly** 47:6

**offensive** 77:14

**offer** 102:3 178:6

**offered** 48:3

**offering** 89:18 172:5 223:10

**office** 79:8 80:13 82:14,15 85:10 93:25 94:3 95:13,14 95:25 109:21 115:3 117:14 118:24 119:12 119:15,20 122:2 128:24

**officer** 4:15 14:17 53:24 54:3 73:16 83:2

**officers** 47:10 75:4 133:19 153:14 154:8 156:15 159:25 160:17 161:10 161:11 237:23

**offices** 2:17 6:25 178:11

**official** 287:15 288:21

**offset** 213:25

**oftentimes** 147:6

**oh** 15:22 91:3,9 111:7 129:21 147:21 193:21 221:25 245:15 245:24 252:18 260:8

**ohio** 56:10 57:5 57:7,21,24 286:2

**okay** 37:4 65:24 69:18 90:24 91:3,6 122:12 127:14 138:2,17 167:23 173:14 174:13 208:18 208:21 210:19 213:4,14 217:7 233:13 261:22

**okie** 273:9

**old** 111:19

**older** 50:11

**omission** 181:3 226:13,14

**omissions** 226:13 262:12

**once** 7:22 81:17 81:22 118:15 118:16 154:25 175:2 202:2

**ones** 40:16,17

**ongoing** 24:14 32:18 59:8

**online** 171:19

**ooo** 4:20

**open** 117:13 119:12,13 185:15 195:11 203:15 238:7

**opened** 238:4 243:6

**operating** 51:16

**operation** 10:9 144:25

**operational** 268:2 269:4

**operationally** 154:12

**operations** 34:23 52:10 53:19 54:15,16 54:16 71:23 85:11 103:16 249:19

**opinion** 113:10 150:15 231:10

**opportunities** 216:17 217:24 225:3 235:15

**opportunity** 61:13 139:11 217:25 233:4

**opposed** 77:11 78:22 124:6

**opposing** 277:8

**opposition** 116:7

**opted** 65:17,18

**options** 262:10

**order** 14:10 37:2 46:16

**orders** 14:12

**orf** 57:4

**organization** 101:19

**organize** 47:11

**oriented** 260:13

**original** 51:15

**originally** 85:25

**outcome** 6:10 128:2,5 285:16

**outguess** 268:12

**outline** 256:7

**outlined** 157:21

**outlook** 216:8 267:9,10

**outside** 65:18 73:18 78:18 88:8

CONFIDENTIAL

**[outsized - paragraph]**                                    Page 43

| | | | |
|---|---|---|---|
| **outsized** 232:11 236:14 | **p** | 223:9 229:2,3 231:23 232:3 | **para** 222:3 |
| **overlap** 51:21 51:25 | **p** 1:11 5:20 | 237:6,9,9 239:23,23 | **paragraph** 76:23 78:22 |
| **overnight** 122:6 | **p.m.** 133:7 175:19,20 | 246:18 252:8 252:22,23 | 79:3,4 98:24 98:25 99:22 |
| **overseas** 10:10 12:6 | 226:24,25 246:5,6 271:23 | 260:7,12,22 261:17,24,25 | 104:14 111:16 112:5 113:2,23 |
| **overseeing** 104:18 105:7 | 271:24 282:12 | 264:3 272:14 272:21 273:3,6 | 115:14 116:5 118:11 121:4 |
| **owe** 256:19 | **packager** 52:12 52:13 | 273:7 274:9,13 274:14 283:3,7 | 122:9 123:7 128:21,22 |
| **owed** 30:15 | **packaging** 59:3 | 284:3 286:13 286:15 288:7 | 129:19 131:11 132:5,7 170:16 |
| **own** 21:8,13 43:5 129:15 | **page** 18:14 44:7 69:21,23 | 289:3 | 170:17,17 176:17,21 |
| 149:4 278:13 278:14 | 76:21 91:8 97:24 98:3,6,7 | **pages** 69:14,17 188:23 210:15 | 185:10 186:21 191:6 195:5 |
| **owned** 9:16 10:20 53:2,3,5 | 98:8,11,24 104:14 111:17 | 260:23 | 203:9 208:23 209:2,11,23 |
| 53:6 57:10,11 66:21 140:22 | 113:24,24 118:12 121:3,4 | **pagination** 261:23 | 210:4 211:3,6 211:12 213:5 |
| 151:5 277:21 | 122:9,9 130:22 130:24 168:9 | **paid** 17:18 31:10 34:8 | 216:7,12 217:20 218:23 |
| **owner** 10:15,17 10:18 11:6 | 169:16 170:16 170:17 172:2 | 36:7,22 50:25 63:15,23 87:17 | 220:7 221:15 221:23 223:9 |
| 12:18 18:2 38:7 47:4,7,14 | 176:20 182:17 184:21 185:10 | 100:21 104:19 104:23 106:2 | 223:15 229:13 230:11,25 |
| 49:20 57:12 59:17 | 190:16,18,20 193:22 194:19 | 106:18 107:22 125:16,19,21 | 232:2 235:5 237:7,10 238:2 |
| **owners** 12:3,11 28:17 29:2,6 | 195:5 203:9 208:23 209:19 | 128:11 150:12 170:2 178:19 | 239:25 240:7 240:15 241:16 |
| 29:16,25 32:19 32:22 34:3 | 210:9,21 212:25 216:6 | 179:15 180:5 | 243:4,5,24 245:2 246:22 |
| 37:23,23 | 217:14 218:21 218:22 219:4 | **paperwork** 30:12,24 | 246:23 247:4 |
| **ownership** 52:24 152:11 | 221:14,15 | | |

Veritext Legal Solutions

CONFIDENTIAL

**[paragraph - period]**                                        Page 44

252:9,22 262:4
262:8 264:21
**paragraphs**
115:6 129:23
170:14 176:19
**pardon** 35:12
147:21
**parentheses**
112:3 185:16
185:17 195:11
195:12 203:15
203:16 211:14
211:16 238:7,9
**park** 3:6
**part** 9:9,11,13
20:22 24:6
37:15 46:8
54:12 57:23
65:19 75:11
87:25 94:23
99:2 101:18
103:3 105:5
128:14 139:22
139:25 154:3
171:5 182:4
241:12 249:12
250:13 263:3,5
263:8 270:17
288:9
**partial** 168:5
240:18,19
**partially**
213:25 237:13
240:17 262:15

**participate**
16:4 72:10
101:23 183:15
184:6 188:9
257:4
**participating**
183:17 188:6
**particular** 38:2
83:13 95:24
102:15 115:14
131:10 151:24
168:14 176:13
217:20 238:25
270:24 271:13
**particularly**
271:2
**parties** 4:6 5:10
17:2 66:9 98:3
98:12 133:9
175:22 184:22
227:3 246:8
272:2 282:7
285:14
**partly** 249:11
**partner** 52:4
**parts** 105:4
201:19
**party** 6:8 13:8
13:9 17:9
98:17 258:13
**passed** 163:8
**passing** 223:21
**passive** 184:8

**past** 141:4
**path** 180:16
213:24 268:3
**pathetic** 249:7
250:8,10
**pattern** 99:5,16
**pavithra** 3:9
6:20 22:20
24:20
**pay** 12:5 17:14
17:15 29:7
30:15 48:5
52:17 64:11
126:25 270:5
**paycheck** 46:3
50:20 73:14
**paying** 29:22
59:22 64:13
75:15 178:13
178:16
**payment** 17:17
17:24 18:5
30:5 31:11,13
32:23 52:15
68:13 87:22
88:3 126:3
127:8
**payments**
17:16,19 30:6
32:13,15,25
37:15 59:7,9
75:4 76:15
178:5,6 182:24
183:15

**pays** 271:7
**pdf** 146:15,16
203:6
**penalty** 64:12
193:14 230:19
**pending** 134:10
**people** 47:24
48:17 50:11
61:6 73:2
80:10,11
117:14 151:17
164:10 179:14
**percent** 150:22
211:14,15,19
211:22 213:10
213:11,18,19
238:6,7 243:9
**perform** 31:24
114:14 117:5,8
161:19
**performance**
28:17 61:24
81:23 110:16
118:4
**performing**
73:3
**period** 58:10
59:6,12 71:15
76:24 82:16
84:18 85:14
140:21 156:19
156:22 157:3
161:23,24
162:3,7,19

CONFIDENTIAL

**[period - point]**                                                      Page 45

185:16,21
186:4,9 195:12
195:15,17,24
203:16,20,23
203:24 204:23
206:10 207:10
207:13 214:14
215:9 216:22
218:8 219:18
220:24 222:18
224:2,10,23
226:10,15
229:9 238:8
243:11 262:10
**periods** 280:24
280:25
**perjury** 193:14
230:19
**permit** 104:23
106:18
**persists** 220:15
**person** 22:25
24:4 35:23
40:10 65:3
80:14 81:17
101:20 131:24
170:3,7 171:10
**person's**
119:15
**personal** 30:14
118:24 164:11
**personally**
144:11 234:21
236:11 287:11

288:15
**personnel**
54:17,18
**persons** 185:12
195:8 203:11
**perspective**
77:21 78:13
79:15 106:25
107:15 112:24
114:9 220:10
**ph** 11:16 57:4
81:3
**philosophy**
268:14,17
**phone** 109:2
110:19 286:3
**phones** 5:8
**phrase** 179:16
279:11
**physical** 113:18
113:22 115:7
**physically**
115:15,23
**pick** 5:6
**picked** 117:18
**picking** 110:19
**picks** 167:4
**pin** 116:2
**pinned** 115:16
**place** 5:10
136:3,12
257:18
**plaintiff** 26:25
66:19 67:10,13

67:17 69:8
98:20 137:21
139:4,9,12,17
140:15 141:2
163:12 164:22
170:19,22
171:5,9,13,18
182:6,6 183:10
183:16,17
184:8,23
187:15 190:21
191:9,11 192:2
192:5,8,9,16,19
192:21,24
193:3,7 230:14
**plaintiffs** 1:7
3:5 6:22 11:12
11:19 13:2,20
125:14 168:18
168:20 169:2,4
170:19,22
259:2,8 261:3
261:9 262:9
264:2 283:11
283:13 284:13
**plan** 50:19
**plans** 104:12
**plant** 10:8
**pleaded** 109:16
**please** 5:4,7
6:11,13 7:3,15
19:12 35:15
59:18 76:21
135:12 137:15

148:6 169:16
203:8 217:14
233:4 246:10
252:10 272:21
273:8 286:11
286:11
**pled** 63:15
**pltf** 170:24
272:7,15 273:4
274:3,10
284:16,18
**plummeting**
135:8
**plus** 211:15
220:13 278:8
**pni** 281:13
**pocket** 125:19
128:11
**point** 14:4 18:8
26:2 33:8
37:12 52:3
80:14 82:5
84:7 92:12
108:4 113:7
114:11 130:3
135:3 146:10
152:2,16
163:11 168:15
194:22 211:12
247:20 248:12
251:16 252:4
263:17 265:20
267:17 268:9
268:10 275:3

CONFIDENTIAL

**[point - prices]**

Page 46

276:18 279:15
**pointed** 176:18
**points** 151:22
  211:8
**policy** 81:22
  126:21
**political** 111:9
**portal** 172:15
  173:2 244:10
  281:7
**portion** 173:23
  174:3,8 244:9
**position** 50:25
  82:25 115:18
  160:17 161:16
  269:11 273:10
**positions** 51:20
**positive** 82:4
  200:18
**possession**
  276:17
**possibilities**
  116:22
**possible** 18:4
  65:14 82:24
  105:12 120:10
  123:15,19
  124:2
**possibly** 235:14
**post** 43:7,11
  218:3
**posted** 42:9,10
  43:7 64:9

**posters** 42:24
  43:3
**posts** 43:5
**potential** 122:5
  122:21 148:2
  217:23
**pr** 174:19
  281:12
**practically**
  35:5,18
**practice** 101:21
  181:10 241:22
  242:3 257:25
**practices**
  262:15
**prajesh** 3:10
**preceding**
  250:2
**precipitously**
  150:25
**predict** 269:7
**premium**
  126:25 128:11
**preparation**
  23:4 24:23
  25:11 188:10
  258:18
**prepare** 21:4
  26:3,23 54:12
  169:10,12
  212:11 257:19
**prepared** 30:23
  31:17,20
  204:15,17,19

**preparing**
  21:11 24:8
  54:6 185:7
  187:22 188:7
  202:5,11
**present** 3:23
  58:22 66:9
  133:9 169:23
  175:22 227:3
  246:8 272:2
**presentation**
  232:17,24
  284:7
**presented**
  225:10 252:3
  253:25 255:18
  256:3
**presenting**
  216:16
**preserve**
  223:20
**president**
  133:23 144:7
  157:7
**press** 167:9,12
  167:15,17
  174:14 208:11
  209:3,20,25
  210:8 213:2
  214:15 239:19
  239:24 243:24
  244:5,8 267:3
**pressuring**
  114:13 117:8

117:10
**presume** 13:17
  16:18 86:9
  200:5
**pretends** 251:4
**pretty** 18:10
  49:6 249:7
**prevented**
  248:14
**preventing**
  104:21 106:16
**previous** 18:2
  114:19 152:13
  153:5 267:10
**previously** 7:23
  141:3 165:18
  186:3 196:16
  273:21 274:19
**price** 135:8
  142:13,18
  145:8 151:7
  152:3,9 154:11
  154:22,24
  155:3 166:13
  166:17 170:2
  171:19 244:14
  247:12 249:11
  249:13 250:19
  262:17 266:19
  266:25 267:5
  278:9,11
**priced** 267:19
**prices** 151:19
  154:7 155:8,10

CONFIDENTIAL

**[prices - prosecuting]**                                          Page 47

155:13,15
215:25 262:11
**pricing**  155:18
222:7
**primarily**
243:10
**print**  45:5
46:20 48:6,7
49:18 89:4
171:16 172:13
172:25
**printed**  47:7
147:12,15
190:18 276:19
**printing**  9:22
9:23 10:4,6
44:24 45:2,3
46:21 47:7,20
48:9 52:20
56:9,12 60:11
61:22 147:3
**printout**  43:18
43:21 232:23
283:8
**prior**  122:8
153:6 156:19
236:25 238:8
**private**  5:6
57:14 72:22
160:13
**probably**
182:19 252:12
**probe**  27:16

**problem**
102:17
**problems**  102:8
102:9,15 129:8
**procedure**
287:5 288:5
**proceed**  7:4
246:10
**proceeding**
6:11 8:5,6,8,12
9:7 15:14 66:8
133:8 175:21
227:2 246:7
271:25
**proceedings**
15:25
**process**  20:22
258:15 277:23
280:3,6
**procurement**
179:17,19,24
179:25 181:12
237:13 239:4,7
242:23 243:11
243:16 244:21
245:6,14
**produce**  71:3
72:10 83:8
93:22
**produced**
118:10 146:23
147:9,17 171:2
182:14 187:25
202:8 272:19

**producing**
70:21 181:11
254:19
**product**  154:6
179:14 180:3,5
**production**
286:15,17,22
**productive**
95:19 108:6,7
**products**
144:23 241:23
**professional**
39:6,10 258:17
**profile**  43:17
43:22 283:7
**profit**  145:21
153:9 154:10
238:5 240:3,8
240:23 241:7
241:17 243:8
247:10
**profitability**
102:12 107:18
107:20 108:2
145:10 153:13
153:16 155:20
156:18 181:8
181:16 220:10
222:6 226:18
242:4 248:9,16
249:3 250:24
267:4,11,12
**profits**  83:8
95:11 104:20

104:22 106:15
106:17 132:2,3
132:4 135:20
153:8 154:2
225:24 226:18
243:14 267:25
**program**  38:22
45:22 48:21
**progress**
264:25
**project**  45:19
189:13
**promise**  269:2
**promised**  31:13
104:24 106:19
107:8,23
267:22
**promises**
131:23
**promote**  84:23
**prongay**  3:4
6:21,24 163:23
164:14 177:5
177:14,17
178:10
**proof**  182:10
**proper**  30:12
**proposal**  89:20
101:25
**prosecute**
207:2
**prosecuting**
254:21

CONFIDENTIAL

**[prospect - radio]**                                                                    Page 48

| | | | |
|---|---|---|---|
| **prospect** 145:4 | 288:23 289:23 | **pursuant** 2:18 | 241:15 255:6 |
| **prospects** | **publicly** 158:10 | **purview** 83:18 | 279:8,25 |
| 151:22,23 | 158:16 225:12 | **put** 13:10 42:19 | 280:12 |
| 161:16 265:3 | **published** 52:2 | 71:22 82:7 | **questionable** |
| 266:12,15 | 52:6 59:4 | 161:10 200:11 | 10:24 |
| **prosper** 152:8 | 135:22 | 206:3 214:22 | **questions** 18:16 |
| 152:9 | **publisher** | **putative** 256:21 | 18:17,19 19:5 |
| **prove** 217:17 | 52:13 | **putting** 25:25 | 20:2,12,21 |
| **provide** 16:9 | **publishers** 9:24 | 115:17 132:15 | 115:12 171:25 |
| 19:25 50:6 | 59:16 | 202:9 205:25 | 188:3 190:13 |
| 88:4,7 101:17 | **publishing** | | 233:7,11 |
| 189:19 202:15 | 52:10,12 | **q** | 260:20 277:8 |
| **provided** 8:15 | **pulled** 63:22 | **quarter** 208:12 | 281:25 |
| 8:16 15:15,24 | 145:11 | 209:4 210:22 | **quick** 50:8 |
| 16:7 46:7 93:7 | **pulling** 92:11 | 213:9,17,20 | **quickly** 114:4 |
| 103:4 205:15 | **punished** | 239:20 243:20 | 255:24 256:2 |
| 219:8 229:18 | 250:15,18 | 245:17 246:14 | **quit** 51:18 |
| 259:19 267:8 | **punishment** | 247:7 284:12 | 116:14 128:25 |
| 269:14 281:8 | 64:12 | **question** 4:11 | 129:4 130:17 |
| 281:11 | **purchase** | 14:2 18:20,21 | **quite** 101:16 |
| **provider** 71:21 | 142:24 149:18 | 18:23 19:11,14 | 117:12 147:12 |
| **providing** | 166:7 182:11 | 19:15 20:16,17 | **quitting** 129:3 |
| 169:24 226:18 | 194:3 232:10 | 20:23 34:10 | **quotas** 71:5 |
| **proximate** | 281:3 | 35:15 44:13 | **quote** 11:6 |
| 130:12 | **purchased** | 54:2 124:11 | 99:16 116:14 |
| **pseudo** 268:4 | 29:12 142:11 | 129:6,16,17 | 116:15 267:16 |
| **public** 2:20 7:7 | 152:17 154:11 | 130:2 134:8,12 | **quoted** 240:15 |
| 141:6 153:11 | 185:13 195:9 | 134:17,21 | 241:12 |
| 153:20 160:15 | 203:12 241:24 | 138:18 143:18 | **quotes** 50:24 |
| 160:17 167:11 | 273:17,24 | 164:4 166:20 | |
| 227:19 228:6 | **purchases** | 167:22 200:14 | **r** |
| 235:7 242:17 | 172:22 186:21 | 201:2,4 209:16 | **r** 6:25 62:16,16 |
| 285:7 287:10 | **purports** | 209:17 227:23 | **radio** 78:4 |
| 287:18 288:15 | 248:22 | 234:17 235:5 | 111:3,5 |

CONFIDENTIAL

| | | | |
|---|---|---|---|
| **raid** 29:13 | 131:7,16 132:9 | 199:25 200:24 | 257:15 258:2 |
| **rain** 94:8 | 132:19,23 | 201:15 204:7 | 260:14 262:23 |
| **raise** 71:19 | 134:16 137:5 | 205:10,22 | 263:6,19 |
| 75:6 120:7 | 138:12,18 | 206:7,15,22 | 265:16,24 |
| **raised** 72:25 | 140:4 142:2,9 | 207:6,11,17,22 | 266:6,13,22 |
| 73:2 | 143:10,14 | 209:14,24 | 268:15 270:12 |
| **rajesh** 3:9 6:20 | 144:13,20 | 211:9 212:6,17 | 271:15,20 |
| 6:20 22:20 | 146:9,25 | 212:22 214:10 | 272:25 273:20 |
| 24:11,24 27:12 | 147:11 148:14 | 214:17 216:23 | 277:10,11 |
| 29:4 32:20 | 148:24 150:7 | 218:9 219:19 | 278:16 281:9 |
| 33:3 49:5 | 151:9 153:23 | 220:21 221:2 | 282:3 283:5 |
| 55:14 61:11 | 155:9,19 156:5 | 222:14,20 | **ran** 57:3 83:4 |
| 62:6,11 64:24 | 156:10 157:12 | 224:5,11,24 | 233:18 |
| 65:5 75:19 | 158:13,25 | 225:15 226:5 | **rapidly** 243:17 |
| 79:20 80:12 | 159:5,18 | 226:11 227:11 | **rate** 213:6,8,16 |
| 81:10 84:10 | 160:10,24 | 227:20 228:7 | 213:21,23 |
| 85:3 86:8,24 | 161:7 162:20 | 231:3,9,15 | 214:3,4 238:5 |
| 87:19 88:10,18 | 163:17 164:2 | 233:16,22 | 240:8,23 241:8 |
| 90:4,14 91:21 | 165:12 166:10 | 234:4,13,20,25 | 241:17 243:12 |
| 92:2,5 95:2 | 166:18,24 | 235:9,22 | **rather** 18:6 |
| 96:11 97:11 | 167:21 168:12 | 236:16 238:17 | 95:20 108:16 |
| 99:9 101:7,13 | 172:9,17 173:3 | 238:22 239:5 | 109:10 115:2 |
| 102:21 103:25 | 173:8,12,16,20 | 240:25 241:10 | 150:11 154:13 |
| 105:10 106:23 | 174:11 179:3 | 241:19 242:13 | 184:8 269:16 |
| 107:4,13 | 179:11 180:9 | 242:20,24 | **ratio** 278:10 |
| 108:22 110:3 | 180:22 181:6 | 244:19 245:8 | **reached** 136:15 |
| 110:13,24 | 181:18 182:9 | 247:23 248:17 | 140:12 |
| 113:3,14,20 | 183:20 185:4 | 249:5,16,23 | **reaching** 163:7 |
| 117:2,21 118:7 | 185:24 186:15 | 250:25 251:10 | **read** 27:5 |
| 119:10,25 | 186:19 189:12 | 251:22 252:16 | 115:10,13 |
| 120:9,13,20,25 | 191:13 192:10 | 253:9,15,22 | 147:6 149:23 |
| 123:14,18,23 | 194:12 195:22 | 254:10,16 | 166:22 167:11 |
| 126:16 128:3,7 | 196:2 197:2,13 | 255:4,12 | 167:20 168:3,5 |
| 128:19 130:8 | 197:19 198:10 | 256:10,22 | 168:10,10 |

CONFIDENTIAL

171:14,18,22
173:6,14,18,23
174:4 185:25
189:4,5,7
198:15 201:13
204:11 206:2
211:25 214:6
218:4 219:14
220:16 225:5,8
225:17 230:16
231:20 243:21
244:9 247:17
248:10 255:18
287:5,6,12
288:5,6,17
**reading** 131:8
174:8,14 189:2
189:3 201:12
286:19
**reads** 99:22
262:8
**real** 8:25 248:7
**realize** 247:14
260:3
**really** 9:2 29:6
50:18 51:6,6
51:17 83:18
103:14 130:17
151:13 233:8
257:24
**realm** 116:22
**reason** 19:24
20:11,13 60:12
61:21,25 93:6

124:4,12,14
145:9 206:17
212:14,18,20
212:23 249:13
286:14 288:8
289:3
**reasons** 80:21
92:7 101:16
**rebound**
152:12 270:8
**rebuffed** 77:12
78:23
**recall** 9:5,9
12:15 14:25
15:10,12 25:8
34:5 37:18
38:24 48:12
55:7,11 61:9
67:19 82:3
83:24 87:6,9
90:2 97:10
101:16 102:19
117:23 121:25
122:13 123:7
127:13 130:18
141:25 149:3
157:8 159:13
160:5 161:25
166:25 167:5
173:6,10 174:7
186:7,8 188:18
188:25 189:5,8
215:3 264:12
266:21 277:15

280:4,17
**recalls** 171:17
171:18
**receipt** 286:18
**receive** 31:14
31:15,17 32:13
38:18 59:7
72:18 81:8,12
81:18 146:2,7
147:4,25
148:12 164:8
182:24
**received** 32:23
35:21 36:15
68:13 72:16
148:15 156:3
163:14,20
164:14 170:3
178:5
**receiving**
100:22 255:9
**recent** 63:20
67:5 176:7,9
278:7 280:25
**recently** 270:7
**recess** 66:6
133:6 175:19
226:24 246:5
271:23
**recipient** 120:3
**recognize**
264:7
**recognized**
47:25

**recollection**
66:25 67:3
87:3 91:13
267:15
**recommendat...**
101:5 103:7,23
150:10 174:17
279:22
**recommended**
81:16 146:17
**record** 5:3,11
6:15 7:16
18:18 19:5,6
24:16,17 35:23
35:24 36:2
44:4 62:13
66:3,10 125:15
129:19 133:3
133:10 138:23
152:15 155:5
175:16,23
190:22 201:9
201:10 203:5
226:22 227:4
240:20 245:25
246:3,9 271:19
271:21 272:3
273:22 282:11
285:12 288:9
**recorded** 5:13
18:17
**recording** 5:9
**records** 21:8,14
21:15,17 22:2

CONFIDENTIAL

**[records - remember]**                                    Page 51

22:3,4,5,6,7
25:2 33:9
200:10
**recover** 140:24
**recovered**
141:3 178:20
**recovers** 65:22
**recuperate**
118:21
**red** 92:13 108:5
**reddit** 42:7,9
42:10
**refer** 69:8
141:22 170:19
170:23 227:12
260:19 278:19
281:5
**reference**
122:10 165:20
170:25 220:19
233:14,20,23
242:12,18
245:12 260:10
260:16 286:7
287:2 288:2
**referenced** 19:8
23:16 24:5
67:20 81:5
89:12 209:11
210:3 244:13
266:18 287:11
288:15
**references**
167:3 231:23

243:24 256:11
**referencing**
33:25 99:15
**referred** 280:2
281:19
**referring** 22:18
22:19 99:20
128:21 183:13
235:4 278:22
279:10
**refers** 209:3,7
209:25 244:4
268:4
**reflected** 152:2
**refresh** 91:12
**refuse** 85:22
**refused** 70:19
85:20,24
**regard** 169:24
**regarding** 24:2
110:22 161:15
174:20 182:3
229:16 237:11
**regardless**
280:18
**regards** 275:21
**regular** 77:5
**reins** 71:21
72:3
**reiterated**
116:6
**relaed** 258:25
284:13

**related** 6:7 8:21
21:18 22:7
23:8 32:25
36:20 37:21
38:10 42:20
52:22 64:10
68:13 79:19
93:2 96:14,18
96:21 110:22
111:11 146:3
156:4 174:7
181:8 183:5
242:6 245:6
259:7 285:13
**relates** 153:15
209:20 242:2
**relating** 280:7
**relation** 110:6
182:14
**relations** 53:20
102:16
**relationship**
78:18 113:25
114:10,12
155:16 164:12
**release** 167:9
167:12,17
174:14 208:12
209:3,20,25
210:8 213:2
214:15,20
239:19,24
243:25 244:5,9
267:3 281:13

**released** 175:7
**releases** 174:19
174:20
**relevant** 161:15
161:18
**relied** 150:14
170:6
**relief** 38:6
**rely** 40:3
269:20,24
277:17
**remain** 15:7
178:3
**remained** 15:8
73:10 106:11
**remaining** 32:2
32:2
**remember** 8:22
24:21 33:13
50:13 51:6
61:2 63:4,16
64:6 67:5 68:4
68:12 69:10
71:11 81:7
86:4,13,15,17
86:19 87:12
93:16,20
114:20 121:20
130:9 144:8
145:24 150:17
150:18 152:25
163:19,21
174:3,13
200:21 224:19

CONFIDENTIAL

**remind** 84:14 89:15 157:13 159:19 164:2 197:3,21 205:10

**reminder** 160:11 161:8 198:12

**remote** 56:8

**removal** 68:21 69:15

**removed** 73:4,8 74:8,18

**remunerated** 72:7

**remuneration** 72:17

**rep** 67:16 79:24 183:16,18

**repeat** 35:15 243:15

**repeatable** 247:16

**repetitive** 281:17

**rephrase** 148:6 166:19

**replace** 49:2

**reply** 43:2

**report** 83:22 153:15 215:11 215:18 217:3,9 218:11,17 219:21 220:3

221:4,10 222:22 223:4 228:22 231:2 233:19,24 234:2,10 236:9 238:24 241:5 241:13 245:4 253:25 269:13 276:15,16 283:20,21,23 283:24 284:4,5

**reported** 1:24 83:9 238:5,14 243:7

**reporter** 2:19 6:5 7:3 16:11 18:18 19:6,8 35:9 44:6 58:6 68:19 88:23 136:8 168:23 184:14 187:2 199:2 208:7 215:16 217:7 218:15 219:25 221:8 223:2 232:21 239:15 245:21,24 246:11 255:20 258:23 272:10 274:6 285:7 287:7

**reporting** 231:23

**reports** 36:8 59:21,22 118:9 224:7,20 225:6 225:8 228:19 229:19 231:14 231:18 233:3,9 233:15 235:12 235:20,24 236:2,11 242:4 278:7,8 279:16 281:16

**represent** 6:6 7:13 196:13

**representative** 183:10 256:8

**representatives** 175:11 259:9 261:5,11

**represented** 177:4,7

**representing** 177:18

**represents** 152:10

**reprint** 47:16

**reputation** 49:8 159:8

**reputations** 158:24

**request** 288:9 288:11

**requested** 16:12 35:10 58:7 136:9

172:20 188:2 254:23 255:21

**requesting** 116:9

**requests** 255:3

**required** 30:13 93:23 108:25 114:15 165:7 248:7 286:25

**research** 149:8 150:14 215:18 215:21 217:10

**reserved** 4:11

**resign** 61:13

**resigned** 61:14 74:22,24 75:16 75:21 130:10

**resolution** 67:19

**resolved** 13:12 13:13,14 34:21 34:22 55:12,15 75:17 76:10

**resolving** 37:2

**resources** 269:17

**respect** 37:22 62:19 101:11 105:21,24 190:7 203:3 222:6 257:24

**respectful** 61:5

**respective** 4:5

CONFIDENTIAL

**[respond - right]**                                              Page 53

| | | | |
|---|---|---|---|
| **respond** 207:20 | **restate** 170:20 | **revealed** | 230:12 256:4 |
| **responded** | 206:24 274:24 | 135:17 236:24 | 264:15,18 |
| 118:22 136:18 | **rests** 65:12 | 237:13 262:15 | 279:13,20 |
| 188:3 | **results** 70:22 | 262:21 267:25 | 280:14 281:6 |
| **responding** | 208:13 209:4 | 269:13 | **reviewing** 54:6 |
| 255:3 | 232:13 236:15 | **revealing** | 190:5 202:25 |
| **responds** 171:6 | 239:20 267:22 | 226:15 251:3 | 258:6,7 |
| **response** 65:6 | 267:23 | **revenue** 246:24 | **reviews** 81:9,13 |
| 75:12,13 | **resume** 152:14 | **revenues** 92:18 | 81:18,20,21 |
| 117:20 138:22 | **resumed** 66:8 | 105:17 | 82:4 |
| 172:3,13 176:3 | 133:8 175:21 | **reverted** | **revisions** |
| 224:25 279:8 | 227:2 246:7 | 111:19 | 189:22 202:18 |
| 279:25 280:12 | 271:25 | **review** 22:5 | **revolves** 241:23 |
| **responses** | **retail** 144:25 | 23:3,9 25:24 | **richmond** |
| 168:18 169:2 | 214:3,3 | 26:20,21 44:12 | 285:5 |
| 169:13 283:11 | **retained** | 81:23 85:10 | **right** 14:23 |
| **responsibilities** | 104:17 105:6 | 166:6 188:13 | 23:20 25:7 |
| 53:12 101:5 | 282:9 | 188:22 189:9 | 27:13 32:8 |
| 103:8 160:19 | **retaining** | 191:22 194:15 | 58:24 69:20 |
| 161:13,14 | 177:16 | 199:23 200:3 | 84:25 85:5,17 |
| 250:14 | **retake** 72:3 | 200:15 201:5 | 86:7 87:13 |
| **responsibility** | **retire** 28:10 | 201:23 233:5 | 90:13,16 91:11 |
| 53:11 54:5 | **retired** 28:9 | 255:18 259:24 | 91:17 94:24 |
| 83:6 84:24 | 184:4 | 261:14 264:9 | 98:6,8 127:3 |
| 85:13 104:18 | **retiree** 141:7 | 278:2,5 280:19 | 130:6 131:6 |
| 105:7,20,23 | **retrieve** 109:19 | 280:21 286:12 | 138:13 155:8 |
| 256:14 | **return** 141:7 | 287:1 288:1 | 157:24 160:23 |
| **responsible** | **returned** 63:21 | **reviewed** 21:6 | 162:14 165:22 |
| 92:25 110:18 | 72:2 73:5 | 21:7,13 23:5 | 188:6 193:19 |
| 144:17 152:24 | 79:21 83:24 | 23:24,25 54:13 | 201:3 204:18 |
| 161:21 | 85:16 256:4 | 170:6 190:12 | 206:14 210:11 |
| **rest** 30:6 | 286:18 | 191:7 200:22 | 210:14 215:9 |
| **restart** 213:14 | **reveal** 138:14 | 201:23 202:2 | 224:10 225:14 |
| | | 205:18 206:2 | 231:14 233:13 |

CONFIDENTIAL

**[right - sec]**                                              Page 54

234:24 238:20
239:4 241:6
244:6 251:9
255:10 282:2
**rights** 64:23
65:3,7,10
**risen** 155:4
**rises** 65:21
**rising** 155:15
247:13
**risk** 237:14
262:16
**road** 109:20
**robert** 3:23 6:4
**role** 53:8,11
79:23 83:22
84:19 114:14
257:19,24
258:4,5,7
**room** 151:15
**rooms** 123:4
**rooted** 156:12
**rose** 246:24
**roughly** 25:9
150:22
**round** 142:14
**royalty** 59:7,9
**rudis** 3:23 6:4
**rule** 20:15
**rules** 18:9
287:5 288:5
**ruling** 257:13
**rulings** 258:6,8

**rumors** 95:15
95:22 108:14
**run** 48:18
50:17 249:7,15
269:22 270:15
**running** 75:11
**runs** 162:11
**rush** 111:5

**s**

**s** 286:15 288:8
288:8 289:3
**salary** 72:6,16
73:13 106:6
108:7 132:2
**sale** 12:2 30:4
31:21,22 32:5
32:11 33:2,19
34:24 49:20
58:15,16 60:6
143:4 152:19
175:5 182:11
194:7,10,23
274:15,17,21
274:24
**sales** 10:9
50:19,22 53:13
54:18 59:8
61:24 71:3,4,9
71:14 72:8,10
78:4 79:24
83:7,13,15
84:12 85:25
92:15 93:22

95:11 96:7
100:24 102:13
103:14,17
104:16,18
105:7,18,21,24
108:2 109:3,4
109:5 110:19
110:25 114:14
114:15 117:8
117:15,18
118:4,9 121:23
172:23 186:22
211:13 213:10
213:11,18,19
223:20 229:17
238:6,11
240:10 243:10
**salespeople**
56:8 92:17
**salesperson**
70:21,25 72:4
80:18 81:5
93:14
**san** 101:15
114:21
**saresh** 12:19,22
12:23,23,25
**satellite** 71:20
**saved** 190:9
203:5,6
**savvy** 180:2
**saw** 47:24
100:7 151:11
199:15

**saying** 36:3
69:21 147:15
192:23 204:17
205:25 241:3
251:25
**says** 50:9 51:4
51:17 86:25
100:13 106:2
113:24 131:4
190:21 191:6
211:13,17,20
241:3,4 244:20
**scale** 223:10
**scenarios** 95:16
96:23
**schedule** 17:17
**scheduled**
134:19
**scope** 77:9
236:5,7
**screen** 45:5
46:20 48:6,7
**screenshots**
232:16,24
284:7
**se** 104:7
**seal** 287:15
288:21
**sealing** 4:6
**searched** 22:6
**sec** 145:15
149:22,23
167:15,16,20
209:11

CONFIDENTIAL

**second** 21:6 26:20 60:5 100:13 129:10 130:23 131:2 134:4 141:13 141:20 143:23 157:22,23,25 163:10 190:18 190:20 198:3 198:22 199:4 200:15 202:6 202:12,16,19 202:22 203:9 205:9 208:2,12 208:18,24 209:4,12 210:4 210:22 211:4 211:17 213:9 213:17,19 220:12 223:14 227:6,15 228:2 228:25 229:23 229:24 230:6 232:4,18,25 236:23 237:4 240:16 243:3 243:20 245:17 246:13 252:3,7 252:10,11,13 252:17,18,19 252:20 260:2 283:17 284:8 284:12

**secretary** 36:3 36:8
**section** 135:10 217:15 246:24
**sector** 155:11
**secure** 84:12
**securities** 149:5 149:19 169:22 171:7,12 181:24 182:4 182:15 183:6 185:14 193:24 195:10 203:13 277:19
**security** 143:8
**see** 23:6 40:3 44:10,11 46:15 50:8 51:23 68:25 69:16,20 69:21,24,25 70:2 77:17 79:11 89:6 90:8,9 91:7 97:25 98:4,12 98:14 104:25 105:2 112:5 114:5 115:19 116:16 119:3,6 119:14 121:14 122:20 130:23 131:9 169:5,17 169:18 170:11 171:20 184:18 184:19,20,24

185:18 186:9 186:13 187:11 187:14,16 193:12,17,21 193:25 194:5 195:13,15 196:20,21 199:7 200:8 203:17,23 208:14,15 209:2,6,16 210:19,20,24 211:6,23 213:5 216:9,18 217:12,15,18 218:19 219:2 220:5,7 221:12 221:19 222:10 223:6,12,23 225:9 229:5,10 229:10,20 231:19,24 232:14 233:14 233:20,23,25 234:9 237:17 238:12 239:9 239:21 240:4 240:12 243:23 246:16,19,22 259:12,17 260:6,25 261:6 261:16 262:6 262:18 264:6 265:4 272:16

273:10 274:11 274:15
**seeing** 151:2 171:19 218:24
**seeking** 13:5
**seem** 44:2 258:20
**seemed** 125:3 127:8 129:12
**seems** 8:19
**seen** 176:6 185:2 187:18 199:12 245:3 250:4 256:6,9 256:11,12 259:14 261:21
**segment** 213:23
**select** 196:3,8
**selected** 237:20
**self** 83:20
**sell** 11:3 142:15 150:19 151:4 154:9 179:14 180:4 186:20
**selling** 216:12
**sells** 144:22
**send** 47:15 275:8,13
**sending** 135:7
**sense** 21:2 122:16 204:24 237:2
**sensitive** 5:5 116:14,19,25

CONFIDENTIAL

**[sent - showed]**                                           Page 56

**sent** 32:12 47:9
  188:4,17
  275:10,15,18
  275:20,24,25
**sentence** 119:2
  209:7 216:11
  217:21 219:7
  220:12 222:5
  223:14 231:20
  238:25 240:6
  240:15,18,21
  250:2,22
  264:23
**sentences** 247:3
  250:21
**separate** 36:19
  52:21 56:22
  59:23 123:4
**separated**
  119:17
**september** 11:4
  58:17 86:23
  90:20 91:20
  162:11,15,16
  169:23 186:5
  203:14 215:19
  216:21 237:16
  253:13 254:9
**sequentially**
  247:13
**series** 18:16
**serve** 58:14
  64:12 67:15
  73:25 74:20

  140:8,10,14,18
  141:2
**served** 66:18
  67:10,12 73:16
  73:22 183:9
**service** 10:9
  40:11 103:4
  269:21 270:14
  270:16,19
**services** 50:6
  89:18 102:2
**serving** 72:19
**session** 25:15
  25:16
**set** 48:8 56:16
  109:2 168:20
  169:3 198:7
  205:7 283:12
  285:10,17
**settle** 17:15
  37:15 87:7
  125:19 126:4
  127:10
**settled** 13:24
  86:22 87:2,8
  126:23 127:21
**settlement** 17:5
  17:7,10,21
  37:16 38:9
  87:10,13,16,25
  88:5,9,12
  125:12,17
  126:6,8 127:9
  128:2,14 265:3

  266:12,15
**settlements**
  182:25 183:5
**seven** 229:3
**seventh** 2:18
  6:2
**several** 34:15
  66:14 99:22
  100:4 122:24
  149:12 170:13
  220:8 258:13
**sex** 78:3 96:18
  96:21 110:22
  111:11
**sexual** 63:2
  77:6,8,11,13
  78:8 79:6
  96:10,13,16
  97:18 99:23
  100:5,10 110:7
  110:10 124:6
  132:12,17
**sexually** 111:20
**shake** 19:7
**share** 107:21
  135:8,21 145:8
  145:16 150:22
  152:3,9 171:19
  223:11 249:11
  262:17 267:5
**shared** 126:5
**shareholders**
  160:20

**shares** 66:21
  140:22 142:11
  142:24 143:4,6
  151:5 152:5,7
  152:20 165:19
  166:8,22
  186:16 194:4
  273:13,16,23
  274:17 275:4
**sharing** 48:19
  49:3
**sheet** 280:22
  286:13 288:7
  288:10,18
  289:1
**shenanigans**
  18:3
**short** 16:22
  18:24 47:2
  59:12 71:15
  140:21,21
  142:14 175:14
  216:8 226:20
**shorter** 186:11
**shorthand** 2:19
  285:6
**shortly** 72:24
  74:18 76:25
  118:12 126:22
**show** 23:6
  67:23 116:10
  174:20
**showed** 155:21
  244:3 245:3

CONFIDENTIAL

**[showed - sought]** Page 57

281:19
**showing** 21:18 229:14
**shown** 269:2 286:16
**shows** 111:12 260:23 273:13
**shut** 57:23,24 89:22
**sic** 37:24 61:22 175:24 237:10
**side** 54:16 98:2 109:19 263:16
**sided** 190:19
**sidiary** 40:24
**sidley** 2:17 3:15 6:2,18
**sidley.com** 3:20
**sign** 25:24 94:8 94:14 166:3 191:20
**signature** 193:13,20 230:18 259:20 285:20 286:14
**signed** 4:15,17 8:19 9:5 190:25 191:21 191:23 194:16 204:20 229:24 230:8 259:24 264:4,4,10,13 264:16 287:13 288:18

**significant** 237:12 243:16
**signing** 286:19
**signs** 40:10
**sills** 1:4 5:15 27:2,23 164:23 286:6 287:3 288:3
**similar** 64:8 180:12
**similarly** 1:5 5:17
**simple** 40:5,7 241:15
**sincerely** 286:21
**sir** 286:10
**site** 135:23
**sitting** 161:3 180:18 189:9 189:17,18 190:6 191:25 202:3 234:18 234:22 236:10 264:19
**sittings** 189:10
**situated** 1:6 5:17
**situation** 66:23 68:10 137:10 269:5
**situations** 25:23 149:15 268:24

**six** 21:12 74:19 89:19 101:24 282:9
**skip** 69:15
**skyway** 71:18 71:19,20 72:2 72:13,17 73:15 73:21 74:12,15 74:16 75:3 76:3 82:9,12 82:17,20 83:25 84:15,25 85:9
**skyway's** 73:25 74:21
**sleep** 21:9
**small** 45:23 54:24 57:12 59:7 144:25
**smiling** 151:11 151:12
**smith** 30:18 31:25 33:11 177:2
**smoke** 123:11
**smoked** 121:12
**smoking** 123:21
**smoothly** 18:14
**social** 41:6 42:4 42:18,19
**sold** 11:2 14:6 34:16 48:16 58:4 106:12 142:13,17

184:4 186:16 241:24 251:12
**sole** 10:18 12:17,18 49:20 53:7 59:17 73:20
**solely** 277:17 279:12
**solicitation** 137:3,7 281:20
**solutions** 6:7 282:10 286:1 289:1
**somebody** 117:19
**somewhat** 109:7 122:2 142:18 268:20
**soon** 85:16
**sorry** 35:11 37:23 53:5 59:11 98:7 121:3 136:7 167:21 201:17 221:25 255:22 255:25
**sort** 10:13 13:16 17:13 48:2 83:11,12 117:22 137:8 155:15 201:19 245:13 268:6
**sought** 33:5 38:6 53:20

CONFIDENTIAL

**[sounds - statements]**                                    Page 58

**sounds** 72:13 105:8 146:2
**source** 156:17
**sources** 281:11
**south** 3:17 38:19 50:15
**southern** 1:2 5:22
**sparring** 111:9
**speak** 25:17 26:2 27:10,19 27:23 141:8 164:3 177:17
**speaking** 24:13 25:9 35:5,18 38:3 120:4 235:23
**speaks** 172:10 233:17 234:5 234:14 235:11
**specialist** 114:21
**specialty** 38:21
**specific** 63:16 71:4 78:25 87:13 107:24 115:12 117:24 123:20,24 156:8 157:10 165:10 176:17 180:19 200:12 207:25 214:13
**specifically** 20:24 28:19

60:21 71:2 85:23 86:17 93:8 123:8 135:15 167:5 170:18 181:16 197:11 226:8 252:8 278:21
**specifics** 117:24 171:17
**specified** 52:16
**speed** 64:3,8
**speeding** 63:14 63:17,23 64:5
**spell** 7:15
**spending** 104:20 106:15
**spent** 21:11 103:21
**spinner** 186:23 196:14,18,23
**split** 126:12,18
**spoke** 24:10 175:12
**spread** 95:22
**spreading** 95:15
**spring** 113:25
**ss** 285:4
**st** 63:22 122:3
**stabilize** 218:2
**stack** 211:15
**stages** 258:19
**stamp** 91:7 171:2 190:23

210:10,10,13 210:17 239:25 260:17,23 273:3
**stamped** 272:7 272:15 274:3 274:10 284:16 284:18
**standard** 179:12
**start** 34:11,11 34:14 45:23 59:18 100:2 189:13 196:4 218:7 237:8
**started** 34:15 46:17,21 50:23 51:15 56:9 74:6 189:2 201:9
**starting** 69:24 106:8 108:9,11 108:13
**starts** 213:6 216:7 218:23 220:8 221:16 240:2 246:24 262:4
**state** 2:20 6:11 6:13 7:8,15 8:7 15:11 36:3,9 227:23 268:10 285:3,8 287:10 288:15

**stated** 193:6
**statement** 77:24 99:21 172:21 180:19 181:7,15 193:13 212:8 224:15 225:22 241:4,6 242:11 247:25 249:7 251:7 272:13 274:9 280:23 287:13,14 288:19,19
**statements** 21:22 22:9 26:21 53:17 54:7,8,19,22 131:12 145:14 160:15 172:25 175:7 181:2,5 193:16 197:10 198:8 202:9 205:7 206:20 207:4,25 211:25 212:4 212:10,15 214:8,14,20 227:19 228:6 230:21 235:8 267:8 272:19 276:10 278:3,5 278:11 280:14 280:20

CONFIDENTIAL

**states** 1:2 5:21 38:4 76:24 79:5 98:25 104:15 111:17 116:5 121:5 144:24 170:18 171:9,13 185:11 195:7 203:10 213:8 213:16 216:12 217:22 219:7 220:12 222:5 223:15 229:6 229:14 230:12 230:19 232:6 237:10 238:3 240:7 243:5 247:4 264:23

**status** 264:25 265:7,9

**stay** 123:2

**staying** 261:22

**stays** 122:6

**steady** 106:11

**steep** 109:10

**step** 87:4 139:2

**stepmother** 112:20

**stepped** 82:19 83:5

**steps** 258:15

**steve** 57:4

**steven** 186:23 196:14 263:12

**stick** 98:22

**sticking** 211:11

**stint** 83:25

**stipulated** 4:4,9 4:13 282:7

**stipulations** 4:2

**stir** 108:9,12

**stock** 66:21 142:15,25 143:4,7 145:11 145:18 150:4 150:20,24 151:3,7,18 152:3,6,18 165:20 166:13 166:17 175:2,4 186:17 194:4 215:24 244:13 249:13 250:20 251:12 262:9 266:20,25 267:14,16,19 270:3,4,6 271:8 273:14 273:23 274:15 274:18 275:5 277:14,23 278:10,13 280:2,5,6,8

**stocks** 42:15,21 142:11 148:20 149:2 151:14 152:8 268:22 269:18

**stocktwits** 43:15

**stop** 27:12 94:8 94:14 138:12 163:18 213:12

**stopped** 90:3,5 130:5 201:10 251:15

**stops** 155:24,25

**store** 216:15

**stores** 46:8

**stories** 96:25 97:3,5

**straight** 62:14

**strained** 114:3

**strategy** 154:23

**street** 149:14

**strengths** 265:2 265:15 266:4,9

**stretch** 131:24

**strife** 92:9 95:6 95:9

**strike** 170:20

**strong** 216:14

**structure** 52:24 219:9

**struggling** 50:16

**stuff** 128:24 281:17

**style** 118:2

**subcontracted** 9:25

**subject** 277:7 281:24

**submitted** 21:17 36:7 67:22,24 181:23 182:3,7 182:10,23 183:14

**subscribe** 42:23 145:6 149:12 269:21

**subscribed** 146:5 287:10 288:14 289:21

**subsequent** 163:13 167:4

**subsequently** 172:18

**subsidiary** 40:25 53:2

**substack** 42:23 42:24 43:3,6,9 43:12

**substance** 26:5 27:16 79:25 80:5 138:3,15 164:5,8 190:10 254:24 255:13

**substances** 20:5

**substantial** 217:25

**substantially** 186:11

CONFIDENTIAL

**[subtract - talking]**

**subtract** 176:24

**successful** 49:12 52:7 178:19

**sued** 12:8,9 102:16 125:5

**suffered** 156:13 262:13

**sufficient** 80:22 225:19 248:4

**suggest** 51:18 156:11 189:22 202:18

**suggested** 135:11 147:13 150:3

**suggestion** 145:10

**suing** 14:16,20

**suit** 11:19 65:13

**suite** 3:7 286:2

**suits** 13:23 63:3 102:18

**sum** 267:18 268:11

**summed** 250:21

**summons** 69:23

**superior** 286:1

**supplier** 247:12

**suppliers** 229:18

**supply** 243:18 247:8

**support** 108:15 223:19 227:16 228:3,15 236:12 261:3,9 263:25

**supporting** 216:15

**supposed** 16:21 23:6 83:14

**supposedly** 60:16,16

**sure** 8:21 14:19 18:13 29:5 34:9 51:17 58:2 59:14 81:24 82:2,23 110:4,5 122:15 125:15 129:15 141:16 147:12 148:7 149:6 162:9 166:20 171:25 209:15 209:18 227:25 239:10 240:20 241:13 244:20 246:2 256:15 256:24 279:9

**surname** 12:22

**surprisingly** 121:10

**swear** 7:3

**swiftly** 258:17

**sworn** 4:14 7:6 8:17 19:18 190:21 230:5 285:11 287:10 287:13 288:14 288:18 289:21

**system** 72:8 249:20 260:18

**systems** 46:2,4 46:6,7 48:25 56:19 60:10,13 61:20 62:20 248:14,24

**t**

**tabs** 145:13

**take** 5:10 15:13 20:14,17 44:12 50:8 65:25 79:22 92:20 104:13 115:6 116:9 121:16 122:20 125:9 126:20 132:25 141:14 146:18 148:18 175:14 185:9 188:21 188:24 189:10 190:16 195:4 201:7 202:2 203:8 206:10 208:22 209:9 210:7 216:6

217:19 223:11 226:20 229:12 230:3 232:2 233:4 243:4 260:2 264:21 269:10 272:21

**taken** 5:14 51:14 55:6 66:7 79:9 133:7 175:20 226:25 246:6 257:18 271:24

**talk** 36:14 47:11 78:3 111:3,12 129:24 133:12 138:19 179:22 236:20

**talked** 36:24 49:24 57:25 60:3 66:13 148:9 159:10 161:22 165:5 165:18 167:8 215:5 252:25 254:17,18 255:8 266:16

**talking** 18:24 37:22 90:22 111:9 148:9 149:20 176:2 176:10,11 188:7 214:23

CONFIDENTIAL

**[talks - think]**                                                    Page 61

talks  186:21
tammy  81:6
targets  71:5,9
  71:14 72:10
tasked  84:13
taxes  54:12
  75:15
td  21:23 22:3
  26:21 135:10
  135:23 136:20
  145:12 165:21
  168:8 171:8,15
  172:15,20
  173:2 174:17
  174:23 244:10
  272:12 274:8
  276:9 278:6
  279:14,24
  280:19 281:6
  281:14
tda  135:10
team  92:11
  204:14,17,19
tears  117:3
  118:17,25
tech  271:4
technical
  103:11
technically
  61:14
telephone
  117:15,18
tell  7:24 32:8
  37:6 43:8

50:16 130:4
200:9 241:14
260:4
telling  94:5
  248:25
temporarily
  145:18 268:22
temporary
  145:11 268:24
  268:25
ten  68:3
tensions  115:2
term  35:23
  83:16 216:8
terminated
  16:22 28:11,13
  28:15 35:6,19
  58:11,17 60:7
  60:9,10 61:10
  61:13 70:10,12
  70:14,15 73:9
  73:12 81:13
  85:17 90:6
  91:2 92:4,6
  93:17,18,19,21
  94:23 108:10
  124:5 130:11
  130:14,16
termination
  29:16,18 30:2
  33:20 60:13
  61:22 63:3
  81:11 96:8
  99:12 110:7

124:13,15
129:22
terminations
  60:4 62:5,10
terms  30:4
  87:15 107:8
  152:5 206:3
  258:5 269:7
terrible  80:20
territory
  121:25
test  200:13
testa  1:11 5:20
  133:24 158:7
  196:19,24
  197:11 225:8
testified  7:9
  19:20 37:14
  109:22 273:17
  274:18 277:13
testifying  236:6
testimony  8:11
  8:17 15:15,24
  19:18 20:6
  34:5 37:18
  94:21 144:8
  148:19 159:13
  182:23 266:21
  282:6 285:12
  287:6,7 288:6
  288:9,12
texas  122:11,14
  122:15 123:8

text  23:3 260:6
  275:18,20,24
  275:25
texts  23:10
  77:7
thank  62:17
  157:25 184:13
  213:14 252:21
thereabouts
  74:25 142:19
thereof  262:16
thesis  150:8
thing  180:7,11
  193:10 201:5
  215:6 261:18
  271:8,9
things  40:12
  62:14 78:3
  85:7 92:20
  93:2 102:14
  103:20 104:11
  116:22 120:22
  121:8,9 124:21
  149:13 159:12
  165:6
think  7:22
  10:24 11:21
  12:8,17,18
  13:10 14:6,18
  14:22 16:15
  27:18 30:23
  36:25 37:7
  38:5 41:19
  42:5 49:13,23

CONFIDENTIAL

50:18 56:24
57:18,25 60:19
61:4,7 63:25
65:20 72:8
73:3 74:13
76:18 80:15
90:17 97:16,20
101:18 103:12
106:6 113:7
120:16 121:25
126:22,24
127:25 129:2
129:19 130:4
134:3 135:16
142:20 145:8,9
150:22 151:17
153:25 162:8
162:22 166:12
167:18 173:22
176:14 182:17
182:18 201:13
204:16 212:14
249:12 250:15
250:20 251:2
252:15 255:8
259:18 263:9
281:12
**thinking**  97:7
  280:7
**third**  211:20
  246:23
**thirty**  286:18
**thought**  29:11
  36:24 49:10

107:24 114:23
128:25 129:4
268:11 270:10
270:13 281:21
**thousand**  52:18
**threat**  31:5
**threaten**  29:24
  62:8
**threatened**
  115:18
**three**  22:14,17
  59:13 68:2
  102:5 132:20
  133:11,19
  157:5 158:10
  160:8,16 161:5
  210:15,16
  211:7
**thrown**  110:8
**ticket**  63:23
**time**  4:11 5:8
  6:12 10:20
  14:5 18:18
  20:21,21 24:9
  24:21 25:9,22
  26:2 30:7 33:9
  35:2 48:14,18
  49:2,20 52:3
  55:19 58:10,14
  59:6,13 68:12
  70:19 71:15
  74:4 80:15
  81:2 82:5,16
  84:7 92:13

106:10 108:5,8
113:8 118:20
118:23 125:8
127:7 130:13
135:3 140:22
141:7 142:23
143:3,13,13
146:10,12
149:18 152:2
152:16,19
154:24 155:12
163:8 168:16
169:22 183:23
184:5 188:25
199:15 201:8
201:21,22,24
203:2 243:4
247:20 248:3,7
248:12 250:4
252:4 254:23
267:18 268:9
270:23 276:18
278:8 279:15
282:12
**timely**  180:3
**times**  7:21
  67:24
**timing**  84:3,4
  87:13 164:4
**tip**  260:5
**title**  54:5 82:23
  82:24 105:12
  105:14 173:10
  229:11

**tobacco**  271:4
**today**  10:23
  18:14 20:2,12
  48:20 89:13
  104:3 151:16
  161:4 180:18
  182:23 191:25
  196:16 199:13
  234:19,22
  236:10 276:11
  277:12 280:16
**today's**  21:5,11
  26:3,6,23
  154:22 282:6
**together**  111:2
  121:12,13
  122:10
**token**  18:21
**told**  47:14
  76:18 97:21
  116:13 121:9
  141:2 253:5
  267:17
**tone**  120:4
**took**  19:19 48:6
  53:18 54:5
  71:21 136:3,12
**tools**  171:15
**top**  24:18 47:10
  91:8 98:2,11
  103:18 141:24
  210:21 221:17
  225:6 252:23
  260:7 269:8

CONFIDENTIAL

**[topic - uh]**                                                    Page 63

topic  113:9

topics  78:5,7
  111:4,11 113:4

torrell  81:3

total  21:10
  107:9 141:10
  282:8

toughen  116:15
  116:19

toward  210:21
  218:22 221:14
  263:24

towards  96:16
  99:6 129:12

town  38:19
  39:4 121:23

track  149:13

traded  262:9

tradesmith
  270:18

traffic  63:14
  64:10,16
  216:15

train  110:17

transact  171:11

transaction
  169:25 170:2,5
  170:8,9

transactions
  8:25 21:19
  169:21 171:7
  193:23 194:16
  194:18

transcribed
  287:7

transcript  27:5
  127:17 168:3
  173:23 174:9
  245:17 246:13
  246:18 284:11
  286:11,12
  287:5,12 288:5
  288:11,17

transcripts
  168:5

transfer  48:21

traveling  63:25

treated  256:16

treating  256:18

treatment
  93:12 256:20

trends  229:17

triad  46:2,4,5,7
  46:11,12 60:9
  60:13 61:19
  62:4,9,20

trial  4:12
  134:18

tricky  271:9

tried  45:23

tries  268:21

trip  109:5
  121:7,16
  122:10,14,21
  123:6,8,21
  129:11,24

trips  109:3
  110:25 121:21
  121:23 122:7
  122:17

trouble  59:15
  99:4 108:9,12

true  10:19
  26:12 72:15
  83:5 88:16
  106:4,5 168:15
  193:15 206:19
  230:20 250:17
  285:11

truth  77:22,23
  78:24 79:16
  107:2 112:25
  132:6 237:11
  262:14,20

truthfully
  20:11

try  18:22,24
  19:13 45:18
  108:18 111:23
  112:8 179:14

trying  35:22
  60:17 109:5
  193:10

tumbled
  135:21

turn  44:7 76:21
  111:16 113:23
  116:5 118:11
  121:3,3 130:22
  169:16 212:25

217:14 218:21
229:2 237:6
246:18 260:22
274:13

turning  104:22
  106:17

twenty  94:16
  127:15

twitter  41:13
  41:16 42:2

two  11:11,22
  18:5 23:2
  44:23 52:21
  57:8 59:13
  60:3 61:7
  81:25 90:11,15
  91:23 92:6,12
  121:7 126:18
  211:15 250:3
  250:20 251:19

type  48:19
  270:25

typo  58:23

typos  47:12,15

**u**

u.s.a.  10:3 12:7

ubs  219:22
  220:3 222:23
  223:4 283:25
  284:6

uh  10:16 98:15
  186:14 221:13

CONFIDENTIAL

**ultimately**
  55:12 86:22
**umbrella**  62:24
**unclear**  153:7
**uncomfortable**
  77:15
**uncovered**  18:4
**under**  8:11
  19:19 43:11
  58:21 59:4
  62:24 73:7
  83:18 95:18
  180:13 193:14
  210:21 230:19
**underlying**
  23:7
**understand**
  16:17 19:2,3
  19:10,12,22
  20:18,19 21:3
  23:14,18 25:6
  34:9 82:10
  94:21 131:5
  140:8 150:5
  155:7 156:25
  158:9,15
  160:21 165:25
  172:3,12 176:9
  178:22 179:22
  181:25 185:20
  192:6 193:5
  203:19 209:15
  216:3 220:18
  222:12 227:6

  227:14,15
  228:2 233:9
  241:23 245:5
  245:10 248:8
  255:5 256:13
  257:18 261:12
  279:10
**understanding**
  29:10 34:25
  37:13 48:23
  98:18 126:14
  126:17 138:5,7
  142:6,10
  143:17,18,22
  143:24 144:3
  145:17 151:6
  151:14,18
  154:16,18
  156:24 157:15
  157:16,20,21
  159:20,21
  161:24 165:8
  178:18 179:23
  179:25 180:7
  191:15 192:7
  192:13,14
  195:23 196:22
  197:5,6,8,23
  198:3,6,13
  204:3 205:6,11
  205:14 215:23
  235:24 237:19
  241:25 242:10
  248:15,23

  253:4,11,18
  257:10,16
  265:6,8
**understood**
  19:15 27:18
  144:5 182:22
  183:4,8 247:21
  251:6
**undertook**
  150:13
**undervalued**
  268:23 269:19
**unfi**  21:20 22:7
  133:13,17
  140:22 142:12
  142:24 143:4,7
  143:8 144:6,19
  144:21 145:3,5
  146:18 147:13
  148:2,10,13,16
  149:20 150:4
  150:19 152:12
  152:18 153:3,8
  155:21 156:3,8
  156:15,25
  165:6,11,16
  166:9,23 167:6
  168:11 169:22
  170:24 171:7
  171:12,19
  172:6 173:6
  174:9,15,21
  175:7,11
  181:15 183:9

  183:22 186:16
  193:24 195:9
  203:13 208:9
  208:12 214:24
  216:4,13
  217:25 220:8
  223:10,15,20
  224:8,21
  225:25 226:8
  229:17 237:24
  237:25 239:17
  251:12 266:17
  266:19 267:7
  270:10,20
  272:7,15 273:4
  273:11,23
  274:3,10,15
  275:4,9,11,19
  275:21 276:12
  276:14 277:13
  277:19,21
  278:2,13
  280:14 281:8
  281:13 284:16
  284:18
**unfi's**  149:23
  167:11 173:15
  173:18 179:2
  179:10 180:15
  209:3 232:7
  262:9,16
**unhappy**  28:18
**unique**  157:11

Veritext Legal Solutions

CONFIDENTIAL

unit  5:12 66:4 66:12 133:4,11 175:18,24 226:23 227:5 271:22 272:5
united  1:2,9 5:18,21 38:4 133:18 144:24 185:13 286:6 287:3 288:3
units  282:8
university 38:16,19,25 39:3
unknown 226:19
unmarried 113:5
unnecessary 104:21 106:16 117:5
unprofessional 47:13
unquote  267:16
unresponsive 37:7
unsustainable 218:24
unwanted 78:15
unwelcome 77:11 78:23
upcoming 135:18

updates  255:9
upset  60:15,18 116:12
upsetting  93:25 94:3
upside  222:9
url  231:22
use  33:17 39:23 40:18 41:9,17 41:22,25 133:21 140:17 146:11 244:23 250:10 270:19
used  40:16 52:9 96:14 154:22 182:19 227:13 279:11 282:8
utilize  10:8

**v**

v  1:8 286:6 287:3 288:3
vacated  128:23
vague  183:20
value  145:5 152:4 155:2,5 180:16 213:24 245:11 268:3 268:20 270:3
varies  179:5
vehicle  94:6
vendor  38:2
vendors  12:5 13:5,19 14:22

14:24 15:16 29:7,9,23 33:5 34:4,7,8 36:21 36:22 53:21 219:11
verified  153:25
verify  190:2 202:22 265:12
verifying  67:22
veritext  6:6 282:10 286:1,7 289:1
veritext.com. 286:17
versus  5:17 79:24 89:2
vf  1:3 5:24
video  5:9,13 22:15,22 24:3 25:16 164:10
videographer 3:23 5:2 6:4 7:2 66:3,10 133:3,10 175:16,23 226:22 227:4 246:3,9 271:21 272:3 282:5
videotaped 1:17 2:16
view  93:9 137:7 151:22 161:4 162:25 163:3 164:10 214:24

225:25 257:23 265:14,22 266:4,8,11,14 270:2
viewed  137:8
viewing  146:14
views  111:9
violated  165:11
violating  63:14
violation  63:17 64:17
violations  64:6 64:11
virginia  15:4,9 38:16,25
visibility  247:6 248:4 250:23
visibly  116:12 118:25
visit  121:24 122:4
visiting  116:8
vivos  12:13,16 12:25 15:9 16:24 17:14,24 18:3,7 28:17 29:2,6,16,25 37:23 49:21
voice  120:8,11
volatile  129:14
volatility 243:19
volume  84:12 120:7,10

CONFIDENTIAL

## [volunteer - word]

**volunteer** 140:10,18
**volunteered** 50:19,21 140:8

### w

**w** 1:10 5:19
**wait** 18:19,22 98:5 167:21 255:12
**waived** 4:8 286:19
**wall** 115:17 116:3 149:13
**want** 15:20 18:12 40:25 53:8,15 58:2 72:9 76:22 92:16 96:5 104:7 129:25 139:16,19,22 139:25 140:2 140:14 163:5 170:15 171:24 176:14 181:12 193:2 202:10 206:3 209:18 210:8 236:3,20 240:20 247:2 257:17 269:11 279:9 280:7
**wanted** 26:8 36:13,21 40:5 40:6 52:4,21

92:22 94:11 101:19 105:13
**warren** 268:21
**washington** 45:10 47:9
**watch** 85:10
**way** 13:10 16:5 37:20 72:6 101:6 103:8 108:25 113:19 113:22 114:18 120:22 161:10 162:15 182:19 185:6 187:21 200:4 204:9 206:13 233:25 234:9 236:4 260:4 285:15
**ways** 111:19 254:20
**we've** 49:23 52:5 60:3 65:24 66:13 148:4 165:5 167:8 250:4 252:25 254:17 254:18
**weaknesses** 265:2,23 266:4 266:9
**web** 166:2 168:8 231:22
**website** 136:22 165:24 171:15

172:21 174:18 174:23 278:6 279:17,24 280:19 281:15
**websites** 42:15 42:20
**wednesday** 1:20
**week** 22:15 25:13 27:3 164:9
**weeks** 151:2
**weight** 111:23 112:9 113:13 113:16
**welcome** 233:12
**wells** 218:12,17 283:23
**went** 13:16 16:20 35:7,13 35:20 38:18 46:14,19,19,20 49:13 55:4,18 83:18 108:4 119:15 122:15 151:14 154:7
**west** 57:6
**whatsoever** 33:9 80:18 112:21 248:23
**whereof** 285:17
**whispering** 5:6

**wholesale** 144:21 213:22
**wholly** 53:2
**wife** 26:8,16 112:3 276:2,5
**wise** 269:16
**wish** 10:7
**wishing** 135:11
**withhold** 12:4
**withholding** 75:5,15
**witness** 7:3,5 35:11 119:14 119:21 136:7 138:17 143:15 157:13 159:19 164:3 167:23 197:3,22 205:11 255:22 282:2,4 283:3 285:9,12,17 286:8,11 287:1 287:4,11 288:1 288:4,15
**witnessed** 118:13 119:3
**witness'** 286:14
**wonder** 127:5
**wondering** 250:9
**word** 233:18 242:8 244:23 250:10 262:5

CONFIDENTIAL

**[words - zone]**    Page 67

**words** 65:11 102:16 107:19 140:17 240:2 241:20 242:21 242:25

**work** 10:2,13 40:19 41:4 46:11,24 48:15 51:19 52:25 58:9 66:2 70:20 77:10,12 77:16 78:19 85:21 89:20 92:17,18,24 96:6 103:19 110:11 114:22 131:14 132:22

**worked** 9:23 40:20,22 44:23 44:24 45:25 46:12 48:13 81:17 84:8 101:22

**working** 90:3,5 92:21 130:5,18 220:9 223:16

**workplace** 62:21

**works** 133:2

**world** 267:18

**worries** 255:15

**worry** 158:23

**worth** 59:15 145:19 201:11

**wright** 3:11 6:23 22:20 286:5

**write** 33:15 43:5

**written** 8:16 212:9 229:11

**wrong** 43:8 55:16 90:18 103:13 130:5 153:4

**wrongdoing** 17:20 87:24 128:15 159:6

**wrongful** 63:3 99:11 110:6

**x**

**x** 1:3,13 41:14 41:15 42:2

**y**

**yeah** 11:21 12:17 14:24 16:2 35:8 41:16,21 43:25 86:12 118:23 127:4,4 180:10 210:24 222:4 237:3 260:8 271:20

**year** 16:21 34:17,24 39:18 39:20 40:4 46:13 51:8,10

55:7 74:9 81:23 90:18 104:19,20 106:3,9,15 125:2 127:2,7 149:4 154:3 164:17 211:15 213:9,17 214:5 238:8 243:8,8 243:20 247:15 267:11,13

**year's** 247:10

**years** 14:5 55:2 59:14 81:25 146:6 226:17

**yell** 119:23 120:24 121:2

**yelled** 118:16

**yelling** 120:2,6

**yesterday** 22:16,25 164:12

**york** 1:2,19,19 2:18,18,20 5:22 6:3,3 7:8 22:16 26:9 276:3 285:3,8

**z**

**zero** 56:2

**zone** 64:3,9